(Page 5 of 86)



**LOUISIANA TIMED MANAGERS**

6300 Corporate Boulevard, Suite 200
Baton Rouge, Louisiana 70809-1000
(225) 906-1300   Fax (225) 906-1400

RECEIVED

MAY 0 5 20

April 30, 2008

Kiewit LA/Massman/Traylor A Joint Venture
13119 Old Denton Road
Fort Worth, Texas   76177

Re:     TIMED Program Management
        SP No. 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(Const.)
        SP No. 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 (Engr.)
        Huey P. Long Bridge - Approaches
        US 90, Jefferson Parish

Subject:     **NOTICE TO PROCEED**

Gentlemen:

You are hereby authorized to commence work on the captioned project on May 5, 2008.  All
matters pertaining to this contract should be processed through the project engineer, Mr.
Timothy D. Todd, who can be contacted at (225)906-4408 or (225)439-6197.  The contractor is
advised to notify his Bonding Agent of this Notice to Proceed.

Respectfully,

**Louisiana TIMED Managers**

Stephen Spohrer, P.E.
Deputy Director Construction

SS/bb



EXHIBIT A

Kiewit LA/Massman/Traylor A Joint Venture                                      April 30, 2008
                                                                                         Page 2


cc:     Mr. William H. Temple, P.E., DOTD Chief Engineer
        Mr. Willis E. Grice, Jr., P.E., DOTD TIMED Program Manager
        Mr. Toby D. Picard, P.E., DOTD Assistant TIMED Program Manager
        Mr. Brian Buckel, P.E., DOTD Chief, Construction Division
        Mr. Michael Stack, P.E., DOTD District Engineer Administrator
        Mr. Frank Standige, P.E., DOTD District Area Engineer
        Ms. Donna Painter, DOTD District Utility Specialist
        Mr. Glenn Richard, DOTD ROW Permit Specialist
        Mr. Hossein Ghara, P.E., DOTD Bridge Design Engineer Administrator
        Ms. Staci Messina, DOTD Acting Compliance Programs Director
        Ms. Luanna Cambas, P.E., DOTD Material Engineer Administrator
        Mr. Lloyd E. Porta, Jr., P.E., DOTD Road Design Engineer Administrator
        Mr. John Eason, P.E., DOTD Project Coordinator
        Mr. Barry Lacy, P.E., DOTD Claims/Audits Engineer
        Mr. John Oglesby, P.E., DOTD Project Controls
        Ms. Patty O. Parsons, DOTD Financial Services
        Mr. Juan Murillo, P.E., LTM Program Manager
        Mr. P. J. "Buck" Frederick, P.E., LTM Deputy Construction Manager
        Mr. Timothy D. Todd, P.E., LTM Resident Engineer
        Mr. Billy Moore, LTM Utility Relocation Manager
        State Licensing Board of Contractors
        File

KMTC JV-00002



**STATE OF LOUISIANA
DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT**
P.O. Box 94245
Baton Rouge, Louisiana 70804-9245
www.dotd.la.gov
1201 Capitol Access Road, Baton Rouge, LA 70802



BOBBY JINDAL
GOVERNOR

WILLIAM D. ANKNER, Ph.D.
SECRETARY

April 28, 2008

STATE PROJECT NOS. 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, 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, 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, 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, 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,
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 AND 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
HUEY P. LONG BRIDGE WIDENING (WESTBANK AND EASTBANK APPROACHES AND
MAIN BRIDGE DECK WIDENING)
ROUTES: US 90
JEFFERSON PARISH

Kiewit LA/Massman/Traylor A Joint Venture
13119 Old Denton Road
Fort Worth, Texas 76177

SUBJECT: NOTICE OF CONTRACT EXECUTION
          Letting of March 19, 2008

Gentlemen:

        Enclosed is a copy of your fully executed contract dated April 24, 2008, for the captioned project.  All matters pertaining to this
contract, including your recommended work order date, should be processed through the Project Engineer, Timothy Todd who can be contacted
at (225) 906-1300.  The Director of Construction of La Timed Managers will issue the Notice to Proceed or Conditional Notice to Proceed, if
appropriate.  By copy of this letter the Director of Construction is asked to provide this office with a copy of the Notice to Proceed.

        At the conclusion of the project, it will be necessary for you to provide the Department's Financial Services Administrator with a clear
lien certificate, before the contract's retainage bond can be returned.

        If there are any questions, please contact Pamela LeCoq at (225) 379-1446.

                                                    Sincerely,

                                    *Clifford K. Bourgeois*
                              for MASOOD RASOULIAN, P.E.
                                    PROJECT CONTROL ADMINISTRATOR

MR:PSL
Enclosures
cc: __Financial Services (w/Department's original and one original per parish of work)
    __Mr. Brian Buckel (w/o-copy of contract)
    __Mr. Michael Stack (w/o-copy of contract)
    __Materials Section (w/o-copy of contract)
    __Estimate Section (w/o-copy of contract)
    __Mr. Hossein Ghara (w/o-copy of contract)
    __Mr. Ronnie Goynes __Mr. Gene McArdle
    __Travelers Casualty and Surety Company of America; Midwest Agencies, Inc. (w/copy of contract)
    __ Fidelity and Deposit Company of Maryland; Lockton Companies (w/copy of contract)
    __Zurich American Insurance Company; Lockton Companies (w/copy of contract)
    __Mr. Buddy Porta__ Utilities__ Timothy Todd (w/o-copy of contract) Juan Murillo (w/o-copy of contract)
    __Public Relations __Compliance Programs (w/o-copy of contract) __ Project Control
    __State Licensing Board for Contractors
      Attn: Compliance
      PO Box 14419
      Baton Rouge, LA 70898-4419

AN EQUAL OPPORTUNITY EMPLOYER

KMTC JV-00003

Contains total printed pages _70_ .

~Jko~  _04/17/08_

Checked by:         Date

# STATE OF LOUISIANA

## DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT



## CONTRACT FOR

**STATE PROJECT NOS. 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, 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, 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, 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, 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, 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, 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 HUEY P. LONG BRIDGE WIDENING (WESTBANK AND EASTBANK APPROACHES AND MAIN BRIDGE DECK WIDENING) ROUTE US 90 JEFFERSON PARISH**

KMTC JV-00004

## LOUISIANA
## DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT

### CONTRACT

This agreement, is made and executed in two (2) originals, between the Louisiana Department of Transportation and Development acting through its Secretary, hereafter designated as the "Department", and KIEWIT LOUISIANA CO., MASSMAN CONSTRUCTION CO., AND TRAYLOR BROS., A JOINT VENTURE hereafter designated as the "Contractor."

The Department did advertise for, receive and accept a bid from the Contractor for work on a Department construction project identified as,
STATE PROJECT NOS.  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, 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, 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, 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, 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, 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 AND 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
DESCRIPTION: HUEY P. LONG BRIDGE WIDENING (WB, EB APPR. & BR. DECK WIDEN.)
ROUTE:  US 90
PARISH: JEFFERSON
LENGTH: 4.914 miles.
TYPE:  BASE BID:  WB APPR. & BR. DECK WIDEN.; EB APPR.  WORK INCL. RDWY, RDWY STRUCT., CONC. SLAB SPAN, P. P. C. GIRDER AND STEEL PLATE GIRDER BRIDGES AND RELATED WORK.
LIMITS:  State Project No.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:  NORTH END OF US 90 OVERPASS TO SOUTH END OF MISSISSIPPI RIVER BRIDGE.
LIMITS:  State Project No. 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:  EASTBANK BOUND ABUTMENT (WB) TO EASTBANK BOUND ABUTMENT (EB).
LIMITS: State Project No. 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:  GORE NOSE (EASTBANK BOUND/EASTBANK BOUND RAMP I) TO BEGINNING AT JEFFERSON HIGHWAY EASTBOUND.
LIMITS: State Project No. 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: END OF EASTBANK BOUND BRIDGE ABUTMENT.
LIMITS:  State Project No. 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:  US 90/LA 48 INTERSECTION TO END OF THE JEFFERSON HIGHWAY WESTBOUND RECONSTRUCTION.
LIMITS:  State Project No. 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:  8TH STREET TO WIEGAND DRIVE.
LIMITS: State Project No. 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:  INTERSECTION NINE MILE POINT ROAD/US 90 TO END OF LA 18 WESTBOUND.

The Contractor's submission is evidenced by a copy of the "Vendor's Bid Information Sheet" incorporated herein as part of the Contract Documents defined hereafter.

In consideration of the agreements herein contained, to be performed by the parties hereto and of the payments hereafter agreed to be made, it is mutually agreed by both parties that:

### CONTRACT DOCUMENTS
The contract consists of the "Contract Documents" including but not limited to the following:
    a.   Agreement (This Instrument)
    b.   Vendor's Bid Information Sheet
    c.   Louisiana Standard Specifications for Road and Bridges, 2000 Edition (hereafter referred to as "2000 Standard Specifications")
    d.   Project Construction Proposal (Notice to Contractors, Special Provisions, Supplemental Specifications, Schedule of Items)
    e.   Plans
    f.   Plan revisions
    g.   Seven (7) Addenda made or issued prior to receipt of bids
    h.   Payment, Performance and Retainage Bonds or Retainage Agreement

For these purposes, all of the provisions contained in the listed Contract Documents are incorporated herein by reference with the same force and effect as though said Contract Documents were herein set out in full.  The Contract Documents are kept in the official file at the Department together with the acknowledgment of receipt correspondence signed by the Contractor.

07/06
Form CS-15B

Page 2 of 70

**LOUISIANA**
**DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT**

**CONTRACT**

**INTENT OF CONTRACT**
In accordance with the 2000 Standard Specifications and the Contract Documents, the Contractor agrees to the terms and requirements for the intent of the contract to provide all materials, equipment and labor and perform the work required to complete the project in a thorough and workmanlike manner, to the satisfaction of the appropriate official of the Department. Contractor also agrees to the amended Subsection 104.01 of the Standard Specifications to include the (a) Covenant of Good Faith and Fair Dealing and (b) Voluntary Partnering as enumerated in the Contract Documents.

**CONTRACT AMOUNT**
The Contractor did submit as advertised with his (her) bid, a dollar value amount for each of the items designated in the construction proposal on the "Schedule of Items" and that the "Schedule of Items," attached hereto and incorporated herein as part of the Contract Documents, submitted by the contractor, establish that the total contract amount for this project **FOUR HUNDRED THIRTY-THREE MILLION NINE HUNDRED FIFTY THOUSAND AND 52/100 DOLLARS ($433,950,000.52)**, as obtained by a summation of the product of the unit bid price submitted by the contractor for each item multiplied by the item quantity as estimated by the Department. The Contractor agrees to accept and the Department agrees to pay for the work at the prices stipulated in this contract in lawful money of the United States in a timely manner as set forth in the 2000 Standard Specifications.

**PARTICIPATION IN PAYMENT ADJUSTMENT (ASPHALT CEMENT AND FUELS) STATEMENT**
In accordance with electronic bid documents, the contractor has elected to be subject to the Payment Adjustment Provision (Asphalt Cement and Fuels) as contained in the construction proposal.

**CONTRACT TIME**
The entire contract shall be completed in all details and ready for final acceptance within one thousand eight hundred twenty-five (1,825) working days. Performance of work on this contract shall begin on the date stipulated in the "Notice to Proceed" and shall be completed within the time specified in the Contract Documents, subject to such extensions as may be authorized.

**ALTERATION OF CONTRACT**
In accordance with the 2000 Standard Specifications and the Contract Documents, the Contractor agrees to the terms and requirements for alteration of the contract.

**STIPULATED DAMAGES**
Contractor agrees to the assessment of Stipulated Damages as provided in the Subsection 108.08 of the 2000 Standard Specifications as amended by the Contract Documents.

**DAMAGE CLAIMS**
Contractor acknowledges that he/she has reviewed and understands Subsection 107.17 of the 2000 Standard Specifications and specifically agrees to be bound by the terms and conditions thereof. (p. 99 n P-16)

**JOINT EFFORT**
This Agreement shall be deemed for all purposes prepared by the joint efforts of the parties hereto and shall not be construed against one party or the other as a result of the preparation, drafting, submittal or other event of negotiation, drafting or execution of the Agreement.

07/06
Form CS-15BB

Page 3 of 70

## LOUISIANA
### DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT

### CONTRACT
This contract shall become effective on the date all parties hereto have signed the same.

In witness whereof, the Secretary has hereunto subscribed his name, and the same has been approved by the appropriate official of the Louisiana Department of Transportation and Development, and the Contractor, has also hereunto subscribed his name.

**KIEWIT LOUISIANA CO., MASSMAN CONSTRUCTION CO., AND TRAYLOR BROS., A JOINT VENTURE**
CONTRACTOR

26-2420669
(Federal Identification Number)

Witness

Witness

By: _____
(Signature of Authorized Agent)

21 April 2008
(Date)

Kieth N. Sasich
President, Kiewit Louisiana Co.
Typed or Printed Name and Title
Attorney-in-Fact

**LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT**

Witness

Witness

By: _____
Secretary

4·24·08
(Date)

Approved By: _____
for Chief Engineer

4-23-08
(Date)

04/01
Form CS-15BBB

Page 4 of 70

KMTC JV-00007

LADOTD/berc          Vendor 47347050's Bid Information for Call 001, Letting 20080319, 2008-03-19

Kiewit LA/Massman/Traylor A Joint Vent (47347050).
Vendor 2 of 2 Vendors for Call Order 001 (Proposal ID 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-R1).

|  |  |
|---|---|
| County: | Jefferson |
| Address: | 13119 Old Denton Road |
|  | Fort Worth, Texas 76177 |
| Phone Number: | 817-337-7000 |
| Signature Check: | This bid has been properly signed by Keith N. Sasich and Henry J. Massman 47347050. |
| Time Bid Received: | Wed Mar 19 09:41:23 2008 |
| Bid Checksum: | 28F5263D |
| Amendment Count: | 1 |
| Bidding Errors: | No bidding errors. |
| Bid Total: | $433,950,000.52 |
| Bond ID: | SLA08787356 |
| Bond was Verified: | Yes. |
| Bond Required Percent: | 5.00% |
| Minimum Check Amount: | $21,697,500.03 |
| 'd Security Maximum: | $ |
| Bond Agency Name: |  |
| Agency Execution Date: |  |
| Surety Name: |  |
| Surety State of Incorporation: |  |
| Bond Company: |  |
| Bond Type: |  |
| Bond Appr Flag: |  |
| Bond Affirm: |  |
| Bond was Paid by Check: | No. |

KMTC JV-00008

KMTC JV-00009

LEAD PROJECT: 005-1D-0037
OTHER PROJECTS: 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, 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

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 1

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE   (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| 201-01 | LUMP | LUMP SUM | CLEARING & GRUBBING<br><br>FIVE MILLION ONE HUNDRED FIFTEEN THOUSAND FIVE HUNDRED EIGHTY | DOLLARS | 5,115,580.00 |
| | | | NO | CENTS | |
| 202-01 | LUMP | LUMP SUM | REMOVAL OF STRUCTURES AND OBSTRUCTIONS<br><br>FIVE HUNDRED THOUSAND | DOLLARS | 500,000.00 |
| | | | NO | CENTS | |
| 202-02-B-01 | 1 | EACH | REMOVAL OF CONCRETE BOX CULVERTS (4BB 1076+77; 36" x 30" x 35')<br><br>FOUR THOUSAND | DOLLARS | 4,000.00 |
| | | | NO | CENTS | |
| 202-02-B-02 | 1 | EACH | REMOVAL OF CONCRETE BOX CULVERTS (BBB 1078+07; 36" x 30" x 42')<br><br>SIX THOUSAND | DOLLARS | 6,000.00 |
| | | | NO | CENTS | |
| 202-02-C | 39,387 | SQUARE YARD | REMOVAL OF PORTLAND CEMENT CONCRETE PAVEMENT<br><br>TWENTY-FIVE | DOLLARS | 984,675.00 |
| | | | NO | CENTS | |
| 202-02-D | 4,464 | SQUARE YARD | REMOVAL OF CONCRETE WALKS & DRIVES<br><br>TWENTY-FIVE | DOLLARS | 111,600.00 |
| | | | NO | CENTS | |

KMTC JV-00010

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 2

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 202-02-B | 11,846.2 | LINEAR FOOT | REMOVAL OF CONCRETE CURBS<br>SEVEN<br>NO | | | 82,923.40 |
| 202-02-H | 3,261 | LINEAR FOOT | REMOVAL OF GUARD RAIL<br>SIX<br>NO | | | 19,566.00 |
| 202-02-I | LUMP | LUMP SUM | REMOVAL OF TRAFFIC SIGNAL EQUIPMENT - WESTBANK<br>SIX THOUSAND THREE HUNDRED<br>NO | | | 6,300.00 |
| 202-02-J | LUMP | LUMP SUM | REMOVAL OF TRAFFIC SIGNAL EQUIPMENT - EASTBANK<br>SIX THOUSAND THREE HUNDRED<br>NO | | | 6,300.00 |
| 202-02-K | LUMP | LUMP SUM | REMOVAL OF EXISTING SIGNS AND SUPPORTS - WESTBANK<br>ONE THOUSAND FIVE HUNDRED SEVENTY-FIVE<br>NO | | | 1,575.00 |
| 202-02-L | LUMP | LUMP SUM | REMOVAL OF EXISTING SIGNS AND SUPPORTS - EASTBANK<br>ONE THOUSAND FIVE HUNDRED SEVENTY-FIVE<br>NO | | | 1,575.00 |

KMTC JV-00011

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17 PAGE: 3

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 202-02-M | 2 | EACH | REMOVAL OF EXISTING OVERHEAD SIGN AND SUPPORT<br>FIVE THOUSAND TWO HUNDRED FIFTY<br>NO | | | 10,500.00 |
| 202-03-A | 1 | EACH | RELOCATION OF BUS STOP SHELTER (UTAH BEACH ROAD)<br>ONE HUNDRED FIVE THOUSAND<br>NO | | | 105,000.00 |
| 202-03-B | 22 | EACH | RELOCATION OF EXISTING SIGNS AND SUPPORTS<br>ONE THOUSAND FIVE HUNDRED SEVENTY-FIVE<br>NO | | | 34,650.00 |
| 202-05 | 1,050 | CUBIC YARD | EXCAVATION, DISPOSAL AND BACKFILLING OF CONTAMINATED SOIL<br>ONE HUNDRED<br>NO | | | 105,000.00 |
| 203-01 | 70,076 | CUBIC YARD | GENERAL EXCAVATION<br>NINETEEN<br>NO | | | 1,331,444.00 |
| 203-02 | 4,457 | CUBIC YARD | DRAINAGE EXCAVATION<br>TWENTY<br>NO | | | 89,140.00 |

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17 PAGE: 4

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK, OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| 203-03 | 3,443 | CUBIC YARD | ROCK EXCAVATION<br>SEVENTEEN<br>NO | DOLLARS<br>CENTS | 58,531.00 |
| 203-04 | 40,647 | CUBIC YARD | EMBANKMENT<br>TWENTY-THREE<br>NO | DOLLARS<br>CENTS | 934,881.00 |
| 203-09 | 137,756 | SQUARE YARD | GEOTEXTILE FABRIC<br>TWO<br>NO | DOLLARS<br>CENTS | 275,512.00 |
| 204-02 | 157 | EACH | TEMPORARY HAY OR STRAW BALES<br>EIGHTEEN<br>NO | DOLLARS<br>CENTS | 2,826.00 |
| 204-06 | 13,708 | LINEAR FOOT | TEMPORARY SILT FENCING<br>ONE<br>NINETY | DOLLARS<br>CENTS | 26,045.20 |
| 302-02-A | 9,470.5 | SQUARE YARD | CLASS II BASE COURSE (6" THICK)<br>TWENTY-FIVE<br>NO | DOLLARS<br>CENTS | 236,762.50 |

KMTC JV-00013

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17  PAGE: 5

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 302-02-C | 35,413.4 | SQUARE YARD | CLASS II BASE COURSE (10" THICK) THIRTY-FIVE / NO | | | 1,149,469.00 |
| 302-02-D | 90,892.8 | SQUARE YARD | CLASS II BASE COURSE (12" THICK) THIRTY-NINE / NO | | | 3,544,819.20 |
| 304-05 | 600.00 | TON | LIME TREATMENT (TYPE E) TWO HUNDRED / NO | | | 120,000.00 |
| 401-02 | 1,052.3 | CUBIC YARD | AGGREGATE SURFACE COURSE (ADJUSTED VEHICULAR MEASUREMENT) SEVENTY / NO | | | 73,661.00 |
| 402-01 | 200.0 | CUBIC YARD | TRAFFIC MAINTENANCE AGGREGATE (VEHICULAR MEASUREMENT) ONE HUNDRED TWENTY-FIVE / NO | | | 25,000.00 |
| 502-01 | 22,895.8 | TON | SUPERPAVE ASPHALTIC CONCRETE ONE HUNDRED TWENTY / NO | | | 2,747,496.00 |

KMTC JV-00014

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17   PAGE: 6

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 502-01-A | 1,663.3 | TON | SUPERPAVE ASPHALTIC CONCRETE, DRIVES, TURNOUTS AND MISCELLANEOUS — TWO HUNDRED THIRTY / NO | | | 382,559.00 |
| 509-01 | 26,764 | SQUARE YARD | COLD PLANING ASPHALTIC PAVEMENT — FOUR / NO | | | 107,056.00 |
| 509-02 | -3.100 | CUBIC YARD | CONTRACTOR RETAINED RECLAIMED ASPHALTIC PAVEMENT — ONE / NO | | | -3,100.00 |
| 601-01-G | 13,455.5 | SQUARE YARD | PORTLAND CEMENT CONCRETE PAVEMENT (8" THICK) — ONE HUNDRED / NO | | | 1,345,550.00 |
| 601-01-K | 40,937.7 | SQUARE YARD | PORTLAND CEMENT CONCRETE PAVEMENT (10" THICK) — ONE HUNDRED TEN / NO | | | 4,503,147.00 |
| 601-02-G | 5,773.8 | SQUARE YARD | PORTLAND CEMENT CONCRETE PAVEMENT (8" THICK) (CROSSOVERS & TURNOUTS) — NINETY-FIVE / NO | | | 548,511.00 |

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17    PAGE: 7

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 601-02-K | 5,999.7 | SQUARE YARD | PORTLAND CEMENT CONCRETE PAVEMENT (10" THICK)(CROSSOVERS & TURNOUTS) <br> ONE HUNDRED TEN <br> NO | | | 659,967.00 |
| 601-03-G | 2,780.3 | SQUARE YARD | PORTLAND CEMENT CONCRETE SHOULDER (8" THICK) <br> ONE HUNDRED <br> NO | | | 278,030.00 |
| 601-03-K | 10,130.3 | SQUARE YARD | PORTLAND CEMENT CONCRETE SHOULDER (10" THICK) <br> ONE HUNDRED FIFTEEN <br> NO | | | 1,164,984.50 |
| 602-04 | 98 | EACH | PORTLAND CEMENT CONCRETE PAVEMENT CORING <br> TWO HUNDRED TWENTY <br> NO | | | 21,560.00 |
| 602-08 | 123.3 | SQUARE YARD | GRINDING CONCRETE PAVEMENT <br> FORTY <br> NO | | | 4,932.00 |
| 701-02-D | 95 | LINEAR FOOT | CROSS DRAIN PIPE ARCH (24" EQUIV. RCPA) <br> ONE HUNDRED SIXTY <br> NO | | | 15,200.00 |

KMTC JV-00016

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17   PAGE: 8

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE  (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| | | | | DOLLARS | |
| | | | | CENTS | |
| 701-02-E | 415 | LINEAR FOOT | CROSS DRAIN PIPE ARCH (30" EQUIV. RCPA) ONE HUNDRED SIXTY | | 66,400.00 |
| | | | NO | DOLLARS | |
| | | | | CENTS | |
| 701-02-F | 217 | LINEAR FOOT | CROSS DRAIN PIPE ARCH (36" EQUIV. RCPA) ONE HUNDRED SEVENTY | | 36,890.00 |
| | | | NO | DOLLARS | |
| | | | | CENTS | |
| 701-03-F | 4,419 | LINEAR FOOT | STORM DRAIN PIPE (15" RCP/PCP) ONE HUNDRED | | 441,900.00 |
| | | | NO | DOLLARS | |
| | | | | CENTS | |
| 701-03-F-01 | 473 | LINEAR FOOT | STORM DRAIN PIPE (15" RCP/PCP) (OUTFALL) ONE HUNDRED TEN | | 52,030.00 |
| | | | NO | DOLLARS | |
| | | | | CENTS | |
| 701-03-G | 1,970 | LINEAR FOOT | STORM DRAIN PIPE (18" RCP/PCP) ONE HUNDRED | | 197,000.00 |
| | | | NO | DOLLARS | |
| | | | | CENTS | |
| 701-03-G-01 | 92 | LINEAR FOOT | STORM DRAIN PIPE (18" RCP/PCP) (OUTFALL) ONE HUNDRED TWENTY | | 11,040.00 |
| | | | NO | DOLLARS | |
| | | | | CENTS | |

KMTC JV-00017

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17 PAGE: 9

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 701-03-I | 4,058 | LINEAR FOOT | STORM DRAIN PIPE (24" RCP/PCP) ONE HUNDRED TEN | NO | | 534,380.00 |
| 701-03-K | 2,124 | LINEAR FOOT | STORM DRAIN PIPE (30" RCP/PCP) ONE HUNDRED FIFTEEN | NO | | 244,260.00 |
| 701-03-K-01 | 16 | LINEAR FOOT | STORM DRAIN PIPE (30" RCP/PCP) (OUTFALL) TWO HUNDRED TWENTY | NO | | 3,520.00 |
| 701-03-M | 1,473 | LINEAR FOOT | STORM DRAIN PIPE (36" RCP/PCP) ONE HUNDRED SIXTY | NO | | 235,680.00 |
| 701-04-A | 262 | LINEAR FOOT | STORM DRAIN PIPE ARCH (15" EQUIV. RCPA) ONE HUNDRED TWENTY | NO | | 31,440.00 |
| 701-04-B | 358 | LINEAR FOOT | STORM DRAIN PIPE ARCH (18" EQUIV. RCPA) ONE HUNDRED TWENTY-FIVE | NO | | 44,750.00 |

KMTC JV-00018

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17 PAGE: 10

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT DOLLARS | CENTS |
|---|---|---|---|---|---|
| 701-04-D | 1,205 | LINEAR FOOT | STORM DRAIN PIPE ARCH (24" EQUIV. RCPA)<br>ONE HUNDRED FORTY<br>NO | 168,700.00 | |
| 701-04-E | 624 | LINEAR FOOT | STORM DRAIN PIPE ARCH (30" EQUIV. RCPA)<br>ONE HUNDRED SEVENTY<br>NO | 106,080.00 | |
| 701-04-F | 739 | LINEAR FOOT | STORM DRAIN PIPE ARCH (36" EQUIV. RCPA)<br>ONE HUNDRED SEVENTY<br>NO | 125,630.00 | |
| 701-04-G | 365 | LINEAR FOOT | STORM DRAIN PIPE ARCH (42" EQUIV. RCPA)<br>ONE HUNDRED NINETY<br>NO | 69,350.00 | |
| 701-04-H | 727 | LINEAR FOOT | STORM DRAIN PIPE ARCH (48" EQUIV. RCPA)<br>TWO HUNDRED FORTY<br>NO | 174,480.00 | |
| 701-10-I | 20 | LINEAR FOOT | REINFORCED CONCRETE PIPE (EXTENSION) (24")<br>ONE HUNDRED SIXTY<br>NO | 3,200.00 | |

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/06 11:17  PAGE: 11

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 701-10-K | 6 | LINEAR FOOT | REINFORCED CONCRETE PIPE (EXTENSION) (30") TWO HUNDRED TWENTY / NO | | | 1,320.00 |
| 701-13-G | 6 | LINEAR FOOT | CORRUGATED METAL PIPE ARCH (EXTENSION) (42" EQUIV.) SIX HUNDRED FIFTY / NO | | | 3,900.00 |
| 701-15 | 1 | EACH | CONCRETE COLLAR TWO THOUSAND / NO | | | 2,000.00 |
| 702-02-B | 33 | EACH | MANHOLES (R-CB-11) SIX THOUSAND / NO | | | 198,000.00 |
| 702-02-C | 3 | EACH | MANHOLES (R-CB-11 MOD) EIGHT THOUSAND TWO HUNDRED / NO | | | 24,600.00 |
| 702-03-A | 32 | EACH | CATCH BASINS (CB-01) FIVE THOUSAND FOUR HUNDRED / NO | | | 172,800.00 |

KMTC JV-00020

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/06   11:17   PAGE:   12

LEAD PROJECT:   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
OTHER PROJECTS:   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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | DOLLARS | CENTS | |
| 702-03-B | 7 | EACH | CATCH BASINS (CB-02)<br>FIVE THOUSAND THREE HUNDRED<br>NO | | | 37,100.00 |
| 702-03-C | 95 | EACH | CATCH BASINS (CB-06)<br>FIVE THOUSAND SIX HUNDRED<br>NO | | | 532,000.00 |
| 702-03-D | 21 | EACH | CATCH BASINS (CB-07)<br>SEVEN THOUSAND ONE HUNDRED<br>NO | | | 149,100.00 |
| 702-03-F | 54 | EACH | CATCH BASINS (CB-08)<br>TEN THOUSAND FIVE HUNDRED<br>NO | | | 567,000.00 |
| 702-03-G | 1 | EACH | CATCH BASINS (CB-09)<br>TEN THOUSAND FIVE HUNDRED<br>NO | | | 10,500.00 |
| 702-03-I | 1 | EACH | CATCH BASINS (CB-04)<br>FOUR THOUSAND<br>NO | | | 4,000.00 |

KMTC JV-00021

KMTC JV-00022

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17   PAGE: 15

LEAD PROJECT:      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
OTHER PROJECTS:    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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 705-06-D | 1,819 | LINEAR FOOT | CHAIN LINK FENCE (7-FOOT HEIGHT) THIRTY-ONE NO | | | 56,389.00 |
| 705-08-D | 2 | DOUBLE GATE | 26-FOOT DOUBLE GATES FOR CHAIN LINK FENCE (7-FOOT HEIGHT) ONE THOUSAND NINE HUNDRED NO | | | 3,800.00 |
| 706-01-A | 1,105.3 | SQUARE YARD | CONCRETE WALK (4" THICK) EIGHTY NO | | | 88,424.00 |
| 706-02-C | 1,269.2 | SQUARE YARD | CONCRETE DRIVE (6" THICK) NINETY-FIVE NO | | | 120,574.00 |
| 706-03-A | 4,370.6 | SQUARE YARD | INCIDENTAL CONCRETE PAVING (4" THICK) EIGHTY NO | | | 349,648.00 |
| 706-03-C | 1,403.7 | SQUARE YARD | INCIDENTAL CONCRETE PAVING (6" THICK) EIGHTY-FIVE NO | | | 119,314.50 |

KMTC JV-00023

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 16

LEAD PROJECT:  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
OTHER PROJECTS:  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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| | | | | DOLLARS | |
| | | | | CENTS | |
| 707-01 | 14,893.9 | LINEAR FOOT | CONCRETE CURB | | 223,408.50 |
| | | | FIFTEEN | DOLLARS | |
| | | | NO | CENTS | |
| 707-03 | 15,340.0 | LINEAR FOOT | COMBINATION CONCRETE CURB & GUTTER | | 460,200.00 |
| | | | THIRTY | DOLLARS | |
| | | | NO | CENTS | |
| 707-04 | 8.0 | LINEAR FOOT | ASPHALTIC CURB | | 880.00 |
| | | | ONE HUNDRED TEN | DOLLARS | |
| | | | NO | CENTS | |
| 708-01 | 235 | EACH | RIGHT-OF-WAY MONUMENT | | 49,350.00 |
| | | | TWO HUNDRED TEN | DOLLARS | |
| | | | NO | CENTS | |
| 708-02 | 171 | EACH | RIGHT-OF-WAY MONUMENT WITNESS POST | | 35,910.00 |
| | | | TWO HUNDRED TEN | DOLLARS | |
| | | | NO | CENTS | |
| 711-02-C | 1,751 | CUBIC YARD | RIPRAP (30 LB) | | 105,060.00 |
| | | | SIXTY | DOLLARS | |
| | | | NO | CENTS | |

KMTC JV-00015

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 06/17/08 11:17   PAGE: 17

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT |
|---|---|---|---|---|
| 711-04 | 3,504 | SQUARE YARD | GEOTEXTILE FABRIC<br>THREE<br>NO | 10,512.00<br>DOLLARS / CENTS |
| 713-01 | LUMP | LUMP SUM | TEMPORARY SIGNS & BARRICADES<br>NINE MILLION<br>NO | 9,000,000.00<br>DOLLARS / CENTS |
| 713-03-A | 22,606 | LINEAR FOOT | TEMPORARY PAVEMENT MARKINGS (4" WIDTH)<br>NO<br>SEVENTY-FIVE | 16,954.50<br>DOLLARS / CENTS |
| 713-03-C | 9,749 | LINEAR FOOT | TEMPORARY PAVEMENT MARKINGS (8" WIDTH)<br>ONE<br>FIFTY | 14,623.50<br>DOLLARS / CENTS |
| 713-03-E | 1,569 | LINEAR FOOT | TEMPORARY PAVEMENT MARKINGS (24" WIDTH)<br>THREE<br>NO | 4,707.00<br>DOLLARS / CENTS |
| 713-04-B | 8.710 | MILE | TEMPORARY PAVEMENT MARKINGS (BROKEN LINE)(4" WIDTH)(10' LENGTH)<br>TWO THOUSAND<br>NO | 17,420.00<br>DOLLARS / CENTS |

KMTC JV-00025

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17  PAGE:  18

LEAD PROJECT:    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
OTHER PROJECTS:  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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS; INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| 713-06-A | 53 | EACH | TEMPORARY PAVEMENT LEGENDS AND SYMBOLS (ARROW)<br>ONE HUNDRED FIFTY-FIVE<br>NO | DOLLARS<br>CENTS | 8,215.00 |
| 713-06-B | 13 | EACH | TEMPORARY PAVEMENT LEGENDS AND SYMBOLS (DOUBLE ARROW)<br>ONE HUNDRED SIXTY-FIVE<br>NO | DOLLARS<br>CENTS | 2,145.00 |
| 713-07 | 433 | EACH | TEMPORARY REFLECTORIZED RAISED PAVEMENT MARKERS<br>SEVEN<br>NO | DOLLARS<br>CENTS | 3,031.00 |
| 713-08 | 34 | EACH | TEMPORARY PRECAST CONCRETE BARRIER (CONTRACTOR FURNISHED)<br>TWO THOUSAND FIVE HUNDRED<br>NO | DOLLARS<br>CENTS | 85,000.00 |
| 714-01 | 72 | SQUARE YARD | SLAB SODDING<br>FIVE<br>NO | DOLLARS<br>CENTS | 360.00 |
| 716-01-A | 65.95 | ACRE | MULCH (VEGETATIVE)<br>FIVE HUNDRED<br>NO | DOLLARS<br>CENTS | 32,975.00 |

KMTC JV-00026

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 20

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| | | | PAVEMENT PATCHING | | | |
| 724-01 | 100 | SQUARE YARD | TWO HUNDRED TEN | | | 21,000.00 |
| | | | NO | | | |
| | | | TEMPORARY DETOUR ROADS (TYPE A) | | | |
| 725-02-A | 3,315.0 | SQUARE YARD | ONE HUNDRED TWENTY-FIVE | | | 414,375.00 |
| | | | NO | | | |
| | | | TEMPORARY DETOUR ROADS (TYPE B) | | | |
| 725-02-B | 2,450.0 | SQUARE YARD | ONE HUNDRED FIFTEEN | | | 281,750.00 |
| | | | NO | | | |
| | | | TEMPORARY DETOUR ROADS (TYPE C) | | | |
| 725-02-C | 1,765.0 | SQUARE YARD | ONE HUNDRED FIVE | | | 185,325.00 |
| | | | NO | | | |
| | | | TEMPORARY DETOUR ROADS (TYPE D) | | | |
| 725-02-D | 1,145.0 | SQUARE YARD | NINETY-FIVE | | | 108,775.00 |
| | | | NO | | | |
| | | | BEDDING MATERIAL | | | |
| 726-01 | 10,664.9 | CUBIC YARD | SEVENTY | | | 746,543.00 |
| | | | NO | | | |

KMTC IV-00027

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17  PAGE:  21

LEAD PROJECT:  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
OTHER PROJECTS:  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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE  (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 727-01 | LUMP | LUMP SUM | MOBILIZATION  SIXTY-THREE MILLION EIGHT HUNDRED FIFTY-ONE THOUSAND FIVE HUNDRED | | | 63,851,529.00 |
| 728-01-A | 100.0 | LINEAR FOOT | JACKED OR BORED PIPE (24" RCP, CLASS III)  FIVE HUNDRED  NO | | | 50,000.00 |
| 728-01-B | 65.0 | LINEAR FOOT | JACKED OR BORED PIPE (30" RCP, CLASS III)  FIVE HUNDRED TWENTY  NO | | | 33,800.00 |
| 729-01 | 1,864.3 | SQUARE FOOT | SIGN (TYPE A)  SIXTEEN  NO | | | 29,828.60 |
| 729-02 | 192.4 | SQUARE FOOT | SIGN (TYPE B)  NINETEEN  NO | | | 3,655.60 |
| 729-04 | 1,132.4 | SQUARE FOOT | SIGN (TYPE D)  TWENTY-THREE  NO | | | 26,045.20 |

KMTC JV-00028

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 006-01-D021, 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

DATE: 04/17/08 11:17   PAGE:   22

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 729-06 | 1,069.2 | SQUARE FOOT | SIGN (OVERHEAD MOUNTED)<br>TWENTY-FOUR<br>NO | | | 25,660.80 |
| 729-08-A | 244 | EACH | MOUNTING (2 1/2" POST)<br>FOUR HUNDRED NINETY-FIVE<br>NO | | | 120,780.00 |
| 729-08-B | 70 | EACH | MOUNTING (3 1/2" POST)<br>FIVE HUNDRED NINETY-FIVE<br>NO | | | 41,650.00 |
| 729-08-C | 4 | EACH | MOUNTING (5" POST)<br>SEVEN HUNDRED NINETY-FIVE<br>NO | | | 3,180.00 |
| 729-08-G | 2 | EACH | MOUNTING (W8 X 18)<br>EIGHT HUNDRED NINETY-FIVE<br>NO | | | 1,790.00 |
| 729-10 | 4 | EACH | MOUNTING (OVERHEAD TRUSS)(STRUCTURE MOUNTED)<br>TWO HUNDRED SEVENTY-SIX THOUSAND<br>NO | | | 1,104,000.00 |

KMTC JV-00029

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17   PAGE: 23

LEAD PROJECT:   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
OTHER PROJECTS:  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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| | | | | DOLLARS / CENTS | |
| 729-16-B | 18 | EACH | OBJECT MARKER ASSEMBLY (TYPE 2) FIFTY / NO | | 900.00 |
| 729-16-C | 1 | EACH | OBJECT MARKER ASSEMBLY (TYPE 3) FIFTY / NO | | 50.00 |
| 729-17 | 21 | EACH | MILEPOST ASSEMBLY (GROUND MOUNTED) FORTY / NO | | 840.00 |
| 729-21 | 20 | EACH | U-CHANNEL POST FIFTY-SEVEN / NO | | 1,140.00 |
| 731-01 | 4,218 | EACH | NONREFLECTORIZED RAISED PAVEMENT MARKERS FIVE / NO | | 21,090.00 |
| 731-02 | 9,806 | EACH | REFLECTORIZED RAISED PAVEMENT MARKERS FIVE / NO | | 49,030.00 |

KMTC JV-00030

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 24

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT |
|---|---|---|---|---|
| 732-01-C-03 | 25,294 | LINEAR FOOT | PLASTIC PAVEMENT STRIPING (8" WIDTH) HOT APPL THERMO (40 MIL THICKNESS)<br>ONE DOLLARS<br>NO CENTS | 25,294.00 |
| 732-01-B-03 | 4,755 | LINEAR FOOT | PLASTIC PAVEMENT STRIPING (24" WIDTH) HOT APPL THERMO (40 MIL THICKNESS)<br>THREE DOLLARS<br>SEVENTY-FIVE CENTS | 17,831.25 |
| 732-02-A-03 | 21.682 | MILE | PLAST PVMT STRIPING (SOLID LINE) (4" WIDTH) HOT APPL THERMO (40MIL THICKNESS)<br>TWO THOUSAND EIGHT HUNDRED DOLLARS<br>NO CENTS | 60,709.60 |
| 732-03-A-03 | 15.746 | MILE | PLASTIC PVMT STRIPING (BROKEN LINE) (4" WIDTH) HOT APPL THERMO (40 MIL THICK)<br>TWO THOUSAND EIGHT HUNDRED DOLLARS<br>NO CENTS | 44,088.80 |
| 732-04-A | 82 | EACH | PLASTIC PAVEMENT LEGENDS & SYMBOLS (ARROW)<br>ONE HUNDRED SEVENTY-FIVE DOLLARS<br>NO CENTS | 14,350.00 |
| 732-04-B | 13 | EACH | PLASTIC PAVEMENT LEGENDS & SYMBOLS (DOUBLE ARROW)<br>ONE HUNDRED EIGHTY-FIVE DOLLARS<br>NO CENTS | 2,405.00 |

KMTC JV-00031

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 25

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| 732-04-D | 7 | EACH | PLASTIC PAVEMENT LEGENDS & SYMBOLS (RR CROSSING)<br>FIVE HUNDRED | DOLLARS | 3,500.00 |
| | | | NO | CENTS | |
| 732-05 | 0.499 | MILE | REMOVAL OF EXISTING MARKINGS<br>ONE | DOLLARS | 0.50 |
| | | | NO | CENTS | |
| 733-02-A | 445.3 | LINEAR FOOT | CONCRETE ROADWAY BARRIER (32" HEIGHT)<br>TWO HUNDRED SIXTY | DOLLARS | 115,778.00 |
| | | | NO | CENTS | |
| 733-01-B | 395.8 | LINEAR FOOT | CONCRETE ROADWAY BARRIER (54" HEIGHT)<br>THREE HUNDRED TEN | DOLLARS | 122,698.00 |
| | | | NO | CENTS | |
| 736-01 | 4,011 | LINEAR FOOT | TRENCHING AND BACKFILLING<br>SIX | DOLLARS | 26,873.70 |
| | | | SEVENTY | CENTS | |
| 736-03-A | 1,177 | LINEAR FOOT | JACKED OR BORED CONDUIT (2" P.E.C., SCHEDULE 80)<br>SIXTEEN | DOLLARS | 19,420.50 |
| | | | FIFTY | CENTS | |

**Page 30 of 70**

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 26

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 736-03-B | 2,041 | LINEAR FOOT | JACKED OR BORED CONDUIT (3" P.E.C., SCHEDULE 80) / SIXTEEN / FIFTY | | | 33,676.50 |
| 736-03-C | 5,750 | LINEAR FOOT | JACKED OR BORED CONDUIT (4" MULTIDUCT WITH 3 - 1 1/2" CONDUITS, P.E.C., SCHEDULE 80) / TWENTY-ONE / FIFTY | | | 121,625.00 |
| 736-04-A | 5 | EACH | SIGNAL SUPPORT (MAST ARM POLE, DUAL ARMS, 25' AND 50') / FIFTEEN THOUSAND SEVEN HUNDRED / NO | | | 78,500.00 |
| 736-04-B | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, DUAL ARMS, 30' AND 55') / SIXTEEN THOUSAND SEVEN HUNDRED / NO | | | 16,700.00 |
| 736-04-C | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, DUAL ARMS, 35' AND 50') / SIXTEEN THOUSAND / NO | | | 16,000.00 |
| 736-04-D | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, DUAL ARMS, 35' AND 55') / SEVENTEEN THOUSAND / NO | | | 17,000.00 |

KMTC JV-00033

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/09 11:17   PAGE: 27

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 736-04-E | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, DUAL ARMS, 40' AND 55') SEVENTEEN THOUSAND NO | | | 17,000.00 |
| 736-04-F | 3 | EACH | SIGNAL SUPPORT (MAST ARM POLE, DUAL ARMS, 45' AND 50') SEVENTEEN THOUSAND NO | | | 51,000.00 |
| 736-04-G | 3 | EACH | SIGNAL SUPPORT (MAST ARM POLE, DUAL ARMS, 50' AND 55') EIGHTEEN THOUSAND NO | | | 54,000.00 |
| 736-04-H | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, DUAL ARMS, 55' AND 55') NINETEEN THOUSAND NO | | | 19,000.00 |
| 736-04-I | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, 15' ARM) NINE THOUSAND NO | | | 9,000.00 |
| 736-04-J | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, 45' ARM) ELEVEN THOUSAND NO | | | 11,000.00 |

KMTC JV-00034

*LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT*
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 28

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 736-04-K | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, 50' ARM)<br>TWELVE THOUSAND ___ NO ___ | | | 12,000.00 |
| 736-04-L | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, 55' ARM)<br>FOURTEEN THOUSAND ___ NO ___ | | | 14,000.00 |
| 736-04-M | 3 | EACH | SIGNAL SUPPORT (MAST ARM POLE, 60' ARM)<br>FIFTEEN THOUSAND ___ NO ___ | | | 45,000.00 |
| 736-04-N | 2 | EACH | SIGNAL SUPPORT (PEDESTAL POLE, 10')<br>ONE THOUSAND FIVE HUNDRED ___ NO ___ | | | 3,000.00 |
| 736-04-O | 17 | EACH | SIGNAL SUPPORT (STRAIN POLE)<br>SIX THOUSAND FIVE HUNDRED ___ NO ___ | | | 110,500.00 |
| 736-04-P | 1 | EACH | SIGNAL SUPPORT (MAST ARM POLE, 30' ARM)<br>ELEVEN THOUSAND ___ NO ___ | | | 11,000.00 |

KMTC JV-00035

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 29

LEAD PROJECT:   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
OTHER PROJECTS:   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; 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 736-05-A | 84 | EACH | SIGNAL HEADS (3-SECTION, 12" LED LENS, R, Y, G) NINE HUNDRED TEN NO | | | 76,440.00 |
| 736-05-B | 30 | EACH | SIGNAL HEADS (3-SECTION, 12" LED LENS, R, Lt. Y, Lt. G) NINE HUNDRED NO | | | 27,000.00 |
| 736-05-C | 2 | EACH | SIGNAL HEADS (3-SECTION, 12" LED LENS, R, Rt. Y, Rt. G) NINE HUNDRED NO | | | 1,800.00 |
| 736-05-D | 7 | EACH | SIGNAL HEADS (3-SECTION, 12" LENS, R, Y, G, OPTICALLY PROGRAMMED) TWO THOUSAND FIVE HUNDRED NO | | | 17,500.00 |
| 736-05-E | 6 | EACH | SIGNAL HEADS (3-SECTION, 12" LENS, R, Lt.Y Lt. G, OPTICALLY PROGRAMMED) TWO THOUSAND FIVE HUNDRED NO | | | 15,000.00 |
| 736-06 | 8 | EACH | SIGNAL SERVICE (PEDESTAL MOUNTED) THREE THOUSAND THREE HUNDRED NO | | | 26,400.00 |

KMTC JV-00036

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 30

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | DOLLARS | CENTS | |
| 736-08 | 8 | EACH | SIGNAL CONTROLLER (NEMA TS2, TYPE 2, 8-PHASE, TYPE 6 BASE MOUNTED CABINET) TWENTY-EIGHT THOUSAND NINE HUNDRED NO | | | 231,200.00 |
| 736-09 | 4,375 | LINEAR FOOT | LOOP DETECTOR (SAWCUT, LOOP WIRE, SEALANT) FIFTEEN FIFTY | | | 67,812.50 |
| 736-10-A | 9 | EACH | UNDERGROUND JUNCTION BOX (TYPE D) THREE HUNDRED SIXTY NO | | | 3,240.00 |
| 736-10-B | 15 | EACH | UNDERGROUND JUNCTION BOX (TYPE E) FOUR HUNDRED NINETY NO | | | 7,350.00 |
| 736-10-C | 35 | EACH | UNDERGROUND JUNCTION BOX (TYPE F) FIVE HUNDRED EIGHTY NO | | | 20,300.00 |
| 736-10-D | 5 | EACH | UNDERGROUND JUNCTION BOX (TYPE H) EIGHT HUNDRED FIFTY NO | | | 4,250.00 |

KMTC IV-00037

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 31

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 736-11-A | 2,471 | LINEAR FOOT | CONDUIT (1/2" P.E.C., SCHEDULE 80) THREE / NO | | | 7,413.00 |
| 736-11-B | 1,695 | LINEAR FOOT | CONDUIT (2" P.E.C., SCHEDULE 80) FOUR / FIFTY | | | 7,627.50 |
| 736-11-C | 1,422 | LINEAR FOOT | CONDUIT (3" P.E.C., SCHEDULE 80) SIX / FIFTY | | | 9,243.00 |
| 736-12-A | 2,471 | LINEAR FOOT | CONDUCTOR (2C, LOOP LEAD-IN/#14 AWG STRANDED AND SHIELDED) ONE / FIFTY | | | 3,706.50 |
| 736-12-B | 9,947 | LINEAR FOOT | CONDUCTOR (2C, #14 AWG STRANDED) ONE / FIFTY | | | 14,920.50 |
| 736-12-C | 695 | LINEAR FOOT | CONDUCTOR (3C, POWER, 6 GAUGE /#6 AWG) FIVE / NO | | | 3,475.00 |

KMTC JV-00038

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:37   PAGE: 32

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| 736-12-D | 3.043 | LINEAR FOOT | CONDUCTOR (6C, SIGNAL /#14 AWG)<br>THREE | DOLLARS | 9,129.00 |
| | | | NO | CENTS | |
| 736-12-B | 11.872 | LINEAR FOOT | CONDUCTOR (10C, SIGNAL /#14 AWG)<br>FOUR | DOLLARS | 47,488.00 |
| | | | NO | CENTS | |
| 740-01 | LUMP | LUMP SUM | CONSTRUCTION LAYOUT<br>FIVE HUNDRED THOUSAND | DOLLARS | 500,000.00 |
| | | | NO | CENTS | |
| 744-01 | LUMP | LUMP SUM | TRAFFIC CONTROL MANAGEMENT<br>ONE HUNDRED THOUSAND | DOLLARS | 100,000.00 |
| | | | NO | CENTS | |
| 802-01 | 23,790.9 | CUBIC YARD | STRUCTURAL EXCAVATION<br>THREE HUNDRED FIFTY | DOLLARS | 8,326,815.00 |
| | | | NO | CENTS | |
| 802-03 | 572.3 | CUBIC YARD | STRUCTURAL EXCAVATION FOR PIERS (DRY)<br>ONE THOUSAND FIVE HUNDRED | DOLLARS | 858,450.00 |
| | | | NO | CENTS | |

KMTC JV-00039

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 33

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT DOLLARS | CENTS |
|---|---|---|---|---|---|
| 802-04 | 11,028.5 | CUBIC YARD | STRUCTURAL EXCAVATION FOR PIERS (WET) NINETY _____ NO _____ | 992,565.00 | |
| 802-05 | LUMP | LUMP SUM | COFFERDAMS THREE MILLION SIX HUNDRED NINETY THOUSAND _____ NO _____ | 3,690,000.00 | |
| 804-01-C | 98,715 | LINEAR FOOT | PRECAST CONCRETE PILES (16") SEVENTY _____ NO _____ | 6,910,050.00 | |
| 804-03-F | 132,048 | LINEAR FOOT | STEEL PILES (HP 14X73) EIGHTY _____ NO _____ | 10,563,840.00 | |
| 804-03-G | 196,525 | LINEAR FOOT | STEEL PILES (HP 14X89) SEVENTY-ONE _____ NO _____ | 13,953,275.00 | |
| 804-03-I | 42,296 | LINEAR FOOT | STEEL PILES (HP 14X117) ONE HUNDRED TWENTY _____ NO _____ | 5,075,520.00 | |

KMTC JV-00040

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:27  PAGE: 34

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| | | | PRECAST CONCRETE TEST PILES | | | |
| 804-05 | 4 | EACH | ONE HUNDRED THOUSAND NO | | | 400,000.00 |
| | | | STEEL TEST PILES | | | |
| 804-07 | 21 | EACH | TWENTY THOUSAND NO | | | 420,000.00 |
| | | | LOADING TEST PILES | | | |
| 804-09 | 25 | EACH | FIFTY THOUSAND NO | | | 1,250,000.00 |
| | | | RELOADING TEST PILES | | | |
| 804-10 | 1 | EACH | TWO HUNDRED THOUSAND NO | | | 200,000.00 |
| | | | REDRIVING TEST PILES | | | |
| 804-11 | 1 | EACH | SEVENTY-FIVE THOUSAND NO | | | 75,000.00 |
| | | | LOADING PERMANENT PILES | | | |
| 804-12 | 1 | EACH | ONE HUNDRED FIFTY THOUSAND NO | | | 150,000.00 |

KMTC JV-00014

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 35

LEAD PROJECT:    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
OTHER PROJECTS:  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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| | | | | DOLLARS / CENTS | |
| 804-17 | 262 | EACH | DYNAMIC MONITORING<br>TWO THOUSAND<br>NO | DOLLARS<br>CENTS | 524,000.00 |
| 805-01 | 83.39 | CUBIC YARD | CLASS A CONCRETE<br>THREE THOUSAND<br>NO | DOLLARS<br>CENTS | 250,170.00 |
| 805-01-A | 37.89 | CUBIC YARD | CLASS A CONCRETE (PIPE HEADWALLS)<br>THREE THOUSAND<br>NO | DOLLARS<br>CENTS | 113,670.00 |
| 805-01-B | 99.31 | CUBIC YARD | CLASS A CONCRETE (BOX CULVERT HEADWALLS)<br>ONE THOUSAND THREE HUNDRED<br>NO | DOLLARS<br>CENTS | 129,103.00 |
| 805-01-D | 17,969.19 | CUBIC YARD | CLASS A CONCRETE (FOOTINGS)<br>FOUR HUNDRED<br>NO | DOLLARS<br>CENTS | 7,187,676.00 |
| 805-01-E | 7,712.75 | CUBIC YARD | CLASS A CONCRETE (PIERS)<br>ONE THOUSAND<br>NO | DOLLARS<br>CENTS | 7,712,750.00 |

KMTC JV-00042

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 36

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| | | | CLASS A CONCRETE (BENTS) | | |
| 805-01-F | 29,393.88 | CUBIC YARD | ONE THOUSAND FIFTY | DOLLARS | 30,863,574.00 |
| | | | NO | CENTS | |
| | | | CLASS AA CONCRETE | | |
| 805-03 | 31,776.13 | CUBIC YARD | ONE THOUSAND FIVE HUNDRED | DOLLARS | 47,664,195.00 |
| | | | NO | CENTS | |
| | | | CLASS AA(M) CONCRETE | | |
| 805-04 | 4,604.10 | CUBIC YARD | EIGHT HUNDRED | DOLLARS | 3,683,280.00 |
| | | | NO | CENTS | |
| | | | PRECAST-PRESTRESSED CONCRETE GIRDERS (TYPE III) | | |
| 805-08-C | 56,594.4 | LINEAR FOOT | ONE HUNDRED TWENTY-FIVE | DOLLARS | 7,074,300.00 |
| | | | NO | CENTS | |
| | | | PRECAST-PRESTRESSED CONCRETE GIRDERS (TYPE IV) | | |
| 805-08-D | 4,728.2 | LINEAR FOOT | ONE HUNDRED THIRTY | DOLLARS | 614,666.00 |
| | | | NO | CENTS | |
| | | | PRECAST-PRESTRESSED CONCRETE GIRDERS (TYPE BT-78) | | |
| 805-08-I | 32,699.8 | LINEAR FOOT | TWO HUNDRED FIFTY | DOLLARS | 8,174,950.00 |
| | | | NO | CENTS | |

KMTC JV-00043

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 37

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| 805-11 | 4,008.92 | LINEAR FOOT | STRIP SEAL JOINTS<br>ONE HUNDRED SEVENTY-FIVE<br>NO | | | 701,561.00 |
| 805-12-P | 596.0 | LINEAR FOOT | REINFORCED CONCRETE BOX CULVERTS (5'X 4')<br>FOUR HUNDRED<br>NO | | | 238,400.00 |
| 805-12-J | 3,750.0 | LINEAR FOOT | REINFORCED CONCRETE BOX CULVERTS (6'X 5')<br>FOUR HUNDRED TWENTY<br>NO | | | 1,575,000.00 |
| 805-12-X | 4,494.0 | LINEAR FOOT | REINFORCED CONCRETE BOX CULVERTS (7'X 5')<br>FOUR HUNDRED TWENTY<br>NO | | | 1,887,480.00 |
| 806-01 | 23,230,212 | POUND | DEFORMED REINFORCING STEEL<br>ONE<br>TWENTY-FIVE | | | 29,037,765.00 |
| 807-06 | LUMP | LUMP SUM | STRUCTURAL METALWORK<br>FORTY-FOUR MILLION FIVE HUNDRED THOUSAND<br>NO | | | 44,500,000.00 |

KMTC JV-00044

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 38

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| | | | | DOLLARS / CENTS | |
| 810-01-A | 32,010.80 | LINEAR FOOT | CONCRETE RAILING (PL-2) SEVENTY NO | DOLLARS CENTS | 2,240,756.00 |
| 810-01-B | 17,872.92 | LINEAR FOOT | CONCRETE RAILING (PL-3) ONE HUNDRED FIFTEEN NO | DOLLARS CENTS | 2,055,385.80 |
| 810-03 | 24,974.19 | LINEAR FOOT | PIPE RAILING EIGHTY-EIGHT NO | DOLLARS CENTS | 2,197,728.72 |
| 813-02 | 4,552.53 | SQUARE YARD | CONCRETE APPROACH SLABS (PILE SUPPORTED) FIVE HUNDRED THIRTY NO | DOLLARS CENTS | 2,412,830.30 |
| 814-01-J | 2,840.0 | LINEAR FOOT | DRILLED SHAFT (9-FT DIAMETER) FIVE THOUSAND NO | DOLLARS CENTS | 9,200,000.00 |
| 814-02-J | 184.0 | LINEAR FOOT | TEST HOLE (9-FT DIAMETER) EIGHT THOUSAND NO | DOLLARS CENTS | 1,472,000.00 |

Page 43 of 70

KMTC JV-00045

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17   PAGE:  39

LEAD PROJECT:  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
OTHER PROJECTS:  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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | DOLLARS | CENTS | |
| 814-03 | 650.0 | LINEAR FOOT | PERMANENT CASING<br>TWO THOUSAND<br>NO | | | 1,300,000.00 |
| 814-04-J | 13 | EACH | CROSSHOLE SONIC LOGGING (9-FT DIAMETER)<br>FIFTY THOUSAND<br>NO | | | 650,000.00 |
| S-001 | 6 | EACH | SPECIAL CATCH BASIN (S-1)<br>SIX THOUSAND FIVE HUNDRED<br>NO | | | 39,000.00 |
| S-002 | 3 | EACH | JEFFERSON PARISH CATCH BASIN (TYPE 4)<br>FIVE THOUSAND<br>NO | | | 15,000.00 |
| S-003 | LUMP | LUMP SUM | TEMPORARY DRIVEWAY (SEWAGE TREATMENT PLANT)<br>FIFTY THOUSAND<br>NO | | | 50,000.00 |
| S-004 | LUMP | LUMP SUM | CONCRETE DRAINAGE CHUTE AND INLET (HEB 1110-71)<br>SIX THOUSAND<br>NO | | | 6,000.00 |

KMTC JV-00046

(Page 50 of 86)

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT:  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
OTHER PROJECTS:  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, 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

DATE: 04/17/08 11:17   PAGE: 40

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE  (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-005 | 7 | EACH | SPECIAL GUARD RAIL ANCHOR SECTION (6'-3")<br>EIGHT HUNDRED FIFTY | | NO | 5,950.00 |
| S-006 | 16 | EACH | CONCRETE ROADWAY BARRIER TRANSITION (54" TO 32")<br>FIVE THOUSAND | | NO | 80,000.00 |
| S-007 | 11 | EACH | CONCRETE ROADWAY BARRIER TRANSITION (32" TO BARRIER OR MOUNTABLE CURB) (20' TO 10' TRANSITION)<br>FOUR THOUSAND | | NO | 44,000.00 |
| S-008 | 2 | EACH | CONCRETE ROADWAY BARRIER END TRANSITION TO GUARD RAIL<br>FIVE THOUSAND | | NO | 10,000.00 |
| S-009 | 1 | EACH | IMPACT ATTENUATOR (KINETIC) (EBB 1091+60)<br>THIRTY-SIX THOUSAND SEVEN HUNDRED FIFTY | | NO | 36,750.00 |
| S-010 | 1 | EACH | IMPACT ATTENUATOR (KINETIC) (LIIN 650+28)<br>THIRTY-SIX THOUSAND SEVEN HUNDRED FIFTY | | NO | 36,750.00 |

KMTC JV-00047

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 41

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT |
|---|---|---|---|---|
| S-011 | 1 | EACH | IMPACT ATTENUATOR (KINETIC) (LIBB 850+01) THIRTY-SIX THOUSAND SEVEN HUNDRED FIFTY — DOLLARS / NO — CENTS | 36,750.00 |
| S-012 | 1 | EACH | IMPACT ATTENUATOR (KINETIC) (MBB 964+25) THIRTY-SIX THOUSAND SEVEN HUNDRED FIFTY — DOLLARS / NO — CENTS | 36,750.00 |
| S-013 | LUMP | LUMP SUM | JUNCTION BOX (BCM 253+40) FORTY THOUSAND — DOLLARS / NO — CENTS | 40,000.00 |
| S-014 | 2 | EACH | CONCRETE ROADWAY BARRIER TRANSITION (32" TO BARRIER CURB)(40' TRANSITION) EIGHT THOUSAND — DOLLARS / NO — CENTS | 16,000.00 |
| S-015 | 8 | EACH | VIDEO DETECTION DEVICE AND CONNECTION SIX THOUSAND SIX HUNDRED — DOLLARS / NO — CENTS | 52,800.00 |
| S-016 | 3 | EACH | VIDEO DETECTION SYSTEM FOUR THOUSAND THREE HUNDRED — DOLLARS / NO — CENTS | 12,900.00 |

KMTC JV-00048

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT:    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
OTHER PROJECTS:  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, 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

DATE: 04/17/08 11:17     PAGE: 42

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| | | | | DOLLARS / CENTS | |
| S-017 | 3 | EACH | PEDESTRIAN PUSHBUTTONS<br>TWO HUNDRED SIXTY<br>NO | DOLLARS<br>CENTS | 780.00 |
| S-018 | 3 | EACH | LED PEDESTRIAN SIGNAL HEAD<br>SIX HUNDRED TEN<br>NO | DOLLARS<br>CENTS | 1,830.00 |
| S-019 | 1 | EACH | COMMUNICATION TOWER<br>FIFTEEN THOUSAND<br>NO | DOLLARS<br>CENTS | 15,000.00 |
| S-020 | 1 | EACH | ANTENNA<br>FIVE THOUSAND<br>NO | DOLLARS<br>CENTS | 5,000.00 |
| S-021 | 1 | EACH | RADIO COMMUNICATION SYSTEM<br>NINETY-FIVE THOUSAND<br>NO | DOLLARS<br>CENTS | 95,000.00 |
| S-022 | 200 | LINEAR FOOT | FIBER OPTIC DROP CABLE, (12 FIBER, SINGLE MODE)<br>FIVE<br>FIFTY | DOLLARS<br>CENTS | 1,100.00 |

KMTC JV-00049

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 43

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-023 | 6,950 | LINEAR FOOT | FIBER OPTIC TRUNK CABLE (48 FIBER, SINGLE MODE) SIX NO | | | 41,700.00 |
| S-024 | 9 | EACH | FIBER OPTIC SPLICE CLOSURE (TYPE W) ONE THOUSAND THREE HUNDRED FIFTY NO | | | 12,150.00 |
| S-025 | 6 | EACH | PRETERMINATED PATCH PANEL (12F, SC DUPLEX SM) NINE HUNDRED NO | | | 5,400.00 |
| S-026 | 9 | EACH | FUSION SPLICE SIXTY NO | | | 540.00 |
| S-027 | 6 | EACH | PATCH CORD (SINGLE MODE 2F, SC-LC 1 METER) EIGHTY NO | | | 480.00 |
| S-028 | 6 | EACH | ETHERNET SWITCH THREE THOUSAND FOUR HUNDRED NO | | | 20,400.00 |

KMTC JV-00050

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 44

LEAD PROJECT:   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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | DOLLARS | CENTS | |
| S-029 | LUMP | LUMP SUM | TESTING<br>FORTY-TWO THOUSAND SIX HUNDRED<br>NO | | | 42,600.00 |
| S-030 | 4 | EACH | PULL BOX (TYPE G6, 24" X 36" X 36")<br>ONE THOUSAND THREE HUNDRED<br>NO | | | 5,200.00 |
| S-031 | 5 | EACH | PULL BOX (TYPE HH, 30" X 48" X 36")<br>ONE THOUSAND SIX HUNDRED<br>NO | | | 8,000.00 |
| S-032 | 37 | EACH | ADJUST SIGNAL HEAD (3 SECTION, 12" LED LENS, RYG)<br>TWO HUNDRED SIXTY<br>NO | | | 9,620.00 |
| S-033 | 12 | EACH | ADJUST SIGNAL HEAD (3 SECTION, 12" LED LENS, R LT. Y LT. G)<br>TWO HUNDRED SIXTY<br>NO | | | 3,120.00 |
| S-034 | 151.0 | LINEAR FOOT | HANDRAIL<br>ONE HUNDRED FORTY-TWO<br>NO | | | 21,442.00 |

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 45

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-035 | LUMP | LUMP SUM | EASTBANK RAILROAD SPUR AND STUB TRACKWORK<br>FIVE HUNDRED THOUSAND | NO | | 500,000.00 |
| S-036 | 1,861 | CUBIC YARD | RAILROAD SUB-BALLAST<br>ONE HUNDRED | NO | | 186,100.00 |
| S-037 | 1,415 | CUBIC YARD | RAILROAD GRANITE BALLAST<br>FORTY-FIVE | NO | | 63,675.00 |
| S-038 | LUMP | LUMP SUM | SELF-SUPPORTING ROADWAY BARRIER (JEFFERSON HIGHWAY/CLEARVIEW PARKWAY INTERSECTION)<br>THREE HUNDRED THOUSAND | NO | | 300,000.00 |
| S-039 | 5,645.3 | LINEAR FOOT | SAW-CUTTING (PORTLAND CEMENT CONCRETE PAVEMENT)<br>TWENTY | NO | | 112,906.00 |
| S-040 | 11,165.6 | LINEAR FOOT | SAW-CUTTING (ASPHALTIC CONCRETE PAVEMENT)<br>EIGHT | NO | | 89,324.80 |

KMTC JV-00052

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 46

LEAD PROJECT:  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
OTHER PROJECTS:  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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | DOLLARS | CENTS | |
| S-041 | 1,944.3 | LINEAR FOOT | CONCRETE CURB (DOWELED) <br> TWENTY-FIVE <br> NO | | | 48,607.50 |
| S-042 | LUMP | LUMP SUM | CONCRETE BARRIER (DOWELED) <br> TWENTY THOUSAND <br> NO | | | 20,000.00 |
| S-043 | LUMP | LUMP SUM | HIGHWAY CROSSING SIGNALS <br> TWO HUNDRED TWENTY-FIVE THOUSAND <br> NO | | | 225,000.00 |
| S-044 | LUMP | LUMP SUM | REMOVAL OF STRUCTURES AND OBSTRUCTIONS <br> SEVEN HUNDRED FIFTY THOUSAND <br> NO | | | 750,000.00 |
| S-045 | LUMP | LUMP SUM | REMOVAL OF MAIN BRIDGE EXISTING ROADWAY DECK AND FLOOR SYSTEM <br> SEVEN MILLION FIVE HUNDRED THOUSAND <br> NO | | | 7,500,000.00 |
| S-046 | LUMP | LUMP SUM | REMOVAL OF EASTBANK EXISTING HIGHWAY SUPERSTRUCTURE <br> ONE MILLION <br> NO | | | 1,000,000.00 |

KMTC JV-00053

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT:    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
OTHER PROJECTS:  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, 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

DATE: 04/17/08 11:17    PAGE: 47

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE   (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-047 | LUMP | LUMP SUM | REMOVAL OF WESTBANK EXISTING HIGHWAY SUPERSTRUCTURE<br>ONE MILLION ONE HUNDRED THOUSAND<br>NO | | | 1,100,000.00 |
| S-048 | LUMP | LUMP SUM | REMOVAL OF JEFFERSON HIGHWAY OVERPASSES<br>TWO MILLION<br>NO | | | 2,000,000.00 |
| S-049 | LUMP | LUMP SUM | REMOVAL OF EXISTING RAILROAD TOWER FOUNDATION<br>TWENTY THOUSAND<br>NO | | | 20,000.00 |
| S-101 | LUMP | LUMP SUM | CLEANING, PAINTING AND WASTE DISPOSAL/RECYCLING OF EXISTING BRIDGE METALWORK PAYING SURFACES<br>ONE MILLION TWO HUNDRED THOUSAND<br>NO | | | 1,200,000.00 |
| S-102 | LUMP | LUMP SUM | DECK DRAINAGE SYSTEM<br>TWO MILLION SEVEN HUNDRED THOUSAND<br>NO | | | 2,700,000.00 |
| S-103 | 803 | EACH | MODIFIED STANDARD TEMPORARY PRECAST BARRIER (15' UNIT)<br>TWO THOUSAND<br>NO | | | 1,606,000.00 |

KMTC JV-00054

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/06 11:17  PAGE: 48

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS / CENTS | AMOUNT |
|---|---|---|---|---|---|
| S-104 | 18 | EACH | VARIABLE MESSAGE SIGN UNIT<br>THIRTY-FIVE THOUSAND    NO | DOLLARS<br>CENTS | 630,000.00 |
| S-105 | 27 | EACH | BARRIER MOUNTED SIGN POST<br>TWO THOUSAND FIVE HUNDRED    NO | DOLLARS<br>CENTS | 67,500.00 |
| S-106 | 8,427.8 | LINEAR FOOT | PRECAST-PRESTRESSED HIGH PERFORMANCE CONCRETE (HPC) GIRDERS (TYPE BT-78)<br>THREE HUNDRED    NO | DOLLARS<br>CENTS | 2,528,340.00 |
| S-107 | LUMP | LUMP SUM | TRUSS MONITORING<br>FIVE HUNDRED THOUSAND    NO | DOLLARS<br>CENTS | 500,000.00 |
| S-108 | 9,498.46 | LINEAR FOOT | STEEL BARRIER RAILING<br>TWO HUNDRED FIFTY    NO | DOLLARS<br>CENTS | 2,374,615.00 |
| S-109 | 2 | EACH | IMPACT ATTENUATOR (KINETIC)<br>THIRTY-FIVE THOUSAND    NO | DOLLARS<br>CENTS | 70,000.00 |

KMTC JV-00055

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 49

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-110 | LUMP | LUMP SUM | MAINTENANCE OF TRAFFIC<br>ONE HUNDRED THOUSAND<br>NO | | | 100,000.00 |
| S-111 | LUMP | LUMP SUM | TRAFFIC ASSISTANCE<br>TWO MILLION FIVE HUNDRED THOUSAND<br>NO | | | 2,500,000.00 |
| S-112 | LUMP | LUMP SUM | CONSTRUCTION SCREENING<br>SEVEN HUNDRED FIFTY THOUSAND<br>NO | | | 750,000.00 |
| S-113 | | EACH | WEB-ENABLED CAMERA SYSTEM<br>ONE HUNDRED NINE THOUSAND<br>NO | | | 436,000.00 |
| S-114 | LUMP | LUMP SUM | VIBRATION MONITORING<br>TWO HUNDRED THOUSAND<br>NO | | | 200,000.00 |
| S-115 | LUMP | LUMP SUM | CONSTRUCTION SITE SURVEY<br>NINE HUNDRED THOUSAND<br>NO | | | 900,000.00 |

KMTC JV-00056

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 50

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE   (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-116 | 2 | EACH | TEST DRILLED SHAFT (9-FT DIAMETER)<br>ONE MILLION<br>NO | | | 2,000,000.00 |
| S-117 | 2 | EACH | LOAD TESTING DRILLED SHAFT (9-FT DIAMETER)<br>TWO HUNDRED FIFTY THOUSAND<br>NO | | | 500,000.00 |
| S-118 | 11 | EACH | POST GROUTING DRILLED SHAFT (9-FT DIAMETER)<br>SIXTY THOUSAND<br>NO | | | 660,000.00 |
| S-119 | LUMP | LUMP SUM | GROUNDWATER MONITORING<br>TWO HUNDRED FIFTY THOUSAND<br>NO | | | 250,000.00 |
| S-120 | 3 | EACH | BACKWALL MOUNTED SIGN POST<br>TWO THOUSAND FIVE HUNDRED<br>NO | | | 7,500.00 |
| S-121 | 8 | EACH | TOP OF BARRIER SIGN MOUNT<br>FIVE HUNDRED<br>NO | | | 4,000.00 |

KMTC JV-00057

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 51

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS CENTS | AMOUNT |
|---|---|---|---|---|---|
| S-122 | LUMP | LUMP SUM | PIER REVETMENT SYSTEMS<br>TWO MILLION<br>NO | | 2,000,000.00 |
| S-123 | LUMP | LUMP SUM | STRUCTURAL METALWORK (ERECT)<br>TEN MILLION NINE HUNDRED SIXTY-FIVE THOUSAND<br>NO | | 10,965,000.00 |
| S-124 | LUMP | LUMP SUM | DRY STANDPIPE FOR FIRE PROTECTION<br>TWO HUNDRED NINETY-FIVE THOUSAND<br>NO | | 295,000.00 |
| S-125 | LUMP | LUMP SUM | SOIL BORINGS<br>EIGHT HUNDRED THOUSAND<br>NO | | 800,000.00 |
| S-126 | LUMP | LUMP SUM | REMOVAL OF TRUSS MONITORING SYSTEM<br>SIXTY THOUSAND<br>NO | | 60,000.00 |
| S-201 | 435 | LIN. FOOT | SEWER FORCE MAIN (10" HDPE)<br>ONE HUNDRED TWENTY<br>NO | | 52,200.00 |

KMTC JV-00058

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17 PAGE: 52

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-202 | 1,575 | LIN. FOOT | SEWER FORCE MAIN (16" DDPB)<br>NINETY<br>NO | | | 141,750.00 |
| S-203 | 7 | EACH | SEWER MANHOLE (DIA. 4') (DEPTH: UNDER 10'-1")<br>SEVEN THOUSAND<br>NO | | | 49,000.00 |
| S-204 | 13 | EACH | SEWER MANHOLE (DIA. 4')(DEPTH: 10'-1" TO 12'-0")<br>EIGHT THOUSAND<br>NO | | | 104,000.00 |
| S-205 | 8 | EACH | SEWER MANHOLE (DIA. 4')(DEPTH: OVER 12'-0")<br>TEN THOUSAND<br>NO | | | 80,000.00 |
| S-206 | 4 | EACH | SEWER MANHOLE TO BE RAISED<br>EIGHT HUNDRED<br>NO | | | 3,200.00 |
| S-207 | 27 | EACH | REMOVAL OF SEWER MANHOLES<br>EIGHT HUNDRED<br>NO | | | 21,600.00 |

KMTC JV-00059

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17 PAGE: 53

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT |
|---|---|---|---|---|
| S-208 | 1 | EACH | AIR RELEASE VALVE AND FRP MANHOLE — SIX THOUSAND FIVE HUNDRED / NO DOLLARS CENTS | 6,500.00 |
| S-209 | LUMP | LUMP SUM | NEW SEWER LIFT STATION — NINE HUNDRED THOUSAND / NO DOLLARS CENTS | 900,000.00 |
| S-210 | LUMP | LUMP SUM | REMOVAL OF OLD LIFT STATION — EIGHTEEN THOUSAND / NO DOLLARS CENTS | 18,000.00 |
| S-211 | 1,000 | SQUARE YARD | REMOVE AND REPLACE CONCRETE ROADWAY, SIDEWALK AND DRIVEWAY — ONE HUNDRED / NO DOLLARS CENTS | 100,000.00 |
| S-212 | LUMP | LUMP SUM | VERIFICATION OF EXISTING UTILITIES — ONE HUNDRED THIRTY THOUSAND / NO DOLLARS CENTS | 130,000.00 |
| S-213 | 1 | EACH | SEWER FORCE MAIN TIE-IN (16" HDPE) — FIFTEEN THOUSAND / NO DOLLARS CENTS | 15,000.00 |

Page 58 of 70



KMTC JV-00060

KMTC JV-00061

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17   PAGE: 54

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-214 | 1 | EACH | SEWER FORCE MAIN TIE-IN (10" HDPE) <br> THIRTEEN THOUSAND <br> NO | | | 13,000.00 |
| S-215 | LUMP | LUMP SUM | CONCRETE CONFLICT BOX <br> THIRTEEN THOUSAND <br> NO | | | 13,000.00 |
| S-301 | 17.8 | TON | PIPE FITTINGS (DUCTILE IRON BENDS, TEES, WYES, ETC) <br> SIX THOUSAND <br> NO | | | 106,800.00 |
| S-302 | 15,129 | LINEAR FOOT | REMOVAL OF WATER LINE WITH FITTINGS <br> TWENTY-FIVE <br> NO | | | 378,225.00 |
| S-303-A | 6 | EACH | JOINT RESTRAINERS (4" DUCTILE IRON) <br> ONE HUNDRED TEN <br> NO | | | 660.00 |
| S-303-B | 78 | EACH | JOINT RESTRAINERS (8" DUCTILE IRON) <br> TWO HUNDRED <br> NO | | | 15,600.00 |

KMTC JV-00062

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 55

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT |
|---|---|---|---|---|
| S-303-C | 6 | EACH | JOINT RESTRAINERS (10" DUCTILE IRON)<br>THREE HUNDRED<br>NO DOLLARS / CENTS | 1,800.00 |
| S-303-D | 401 | EACH | JOINT RESTRAINERS (12" DUCTILE IRON)<br>FOUR HUNDRED<br>NO DOLLARS / CENTS | 160,400.00 |
| S-303-E | 134 | EACH | JOINT RESTRAINERS (14" DUCTILE IRON)<br>EIGHT HUNDRED<br>NO DOLLARS / CENTS | 107,200.00 |
| S-304-A | 100 | LINEAR FOOT | FIRE SERVICE LINE (6" C-900)<br>ONE HUNDRED THIRTY<br>NO DOLLARS / CENTS | 13,000.00 |
| S-304-B | 170 | LINEAR FOOT | FIRE SERVICE LINE (8" C-900)<br>ONE HUNDRED FORTY<br>NO DOLLARS / CENTS | 23,800.00 |
| S-305-A | 3 | EACH | FIRE SERVICE TAP (6" C-900)<br>THREE THOUSAND FOUR HUNDRED<br>NO DOLLARS / CENTS | 10,200.00 |

KMTC JV-00063

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT:  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
OTHER PROJECTS:  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, 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

DATE: 04/17/09 11:17   PAGE: 56

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT |
|---|---|---|---|---|
| S-305-B | 6 | EACH | FIRE SERVICE TAPS (8" C-900) THREE THOUSAND FIVE HUNDRED DOLLARS NO CENTS | 21,000.00 |
| S-306-A | 2 | EACH | MECHANICAL JOINT ADAPTOR (4") ONE HUNDRED SEVENTY DOLLARS NO CENTS | 340.00 |
| S-306-B | 2 | EACH | MECHANICAL JOINT ADAPTOR (6") TWO HUNDRED DOLLARS NO CENTS | 400.00 |
| S-306-C | 23 | EACH | MECHANICAL JOINT ADAPTOR (8") TWO HUNDRED EIGHTY DOLLARS NO CENTS | 6,440.00 |
| S-306-D | 2 | EACH | MECHANICAL JOINT ADAPTOR (10") FOUR HUNDRED FIFTY DOLLARS NO CENTS | 900.00 |
| S-306-E | 44 | EACH | MECHANICAL JOINT ADAPTOR (12") FOUR HUNDRED EIGHTY DOLLARS NO CENTS | 21,120.00 |

KMTC JV-00064

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17   PAGE: 58

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | AMOUNT DOLLARS | CENTS |
|---|---|---|---|---|---|
| S-741-01-B | 80 | LINEAR FOOT | WATER LINE (4" C-900) ONE THOUSAND ___ NO. ___ | 80,000.00 | |
| S-741-01-F | 90 | LINEAR FOOT | WATER LINE (6" C-900) ONE THOUSAND ___ NO. ___ | 90,000.00 | |
| S-741-01-G | 3,028 | LINEAR FOOT | WATER LINE (8" C-900) EIGHTY ___ NO. ___ | 242,240.00 | |
| B-741-01-H | 60 | LINEAR FOOT | WATER LINE (10" C-900) ONE HUNDRED FIFTY ___ NO. ___ | 9,000.00 | |
| S-741-01-I | 8,629 | LINEAR FOOT | WATER LINE (12" C-900) ONE HUNDRED TEN ___ NO. ___ | 949,190.00 | |
| S-741-01-J | 1,107 | LINEAR FOOT | WATER LINE (14" C-900) ONE HUNDRED THIRTY ___ NO. ___ | 143,910.00 | |

KMTC JV-00065

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT:   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
OTHER PROJECTS:   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, 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

DATE: 04/17/08 11:17   PAGE: 59

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | | AMOUNT |
|---|---|---|---|---|---|---|
| | | | | DOLLARS | CENTS | |
| S-741-01-K | 115 | LINEAR FOOT | WATER LINE (8" DUCTILE IRON) ONE HUNDRED FIFTY NO | | | 17,250.00 |
| S-741-01-L | 332 | LINEAR FOOT | WATER LINE (14" DUCTILE IRON) ONE HUNDRED SEVENTY NO | | | 56,440.00 |
| S-741-02-A | 1 | EACH | GATE VALVE (4" W/COVER) TWO THOUSAND NO | | | 2,000.00 |
| S-741-02-B | 1 | EACH | GATE VALVE (6" W/COVER) TWO THOUSAND ONE HUNDRED NO | | | 2,100.00 |
| S-741-02-C | 25 | EACH | GATE VALVE (8" W/COVER) TWO THOUSAND FIVE HUNDRED NO | | | 62,500.00 |
| S-741-02-D | 1 | EACH | GATE VALVE (10" W/COVER) THREE THOUSAND SEVEN HUNDRED NO | | | 3,700.00 |

KMTC JV-00066

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 60

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE  (IN WORDS, INK, OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-741-02-B | 51 | EACH | GATE VALVE (12" W/COVER)<br>FOUR THOUSAND, FIVE HUNDRED<br>NO | | | 229,500.00 |
| S-741-02-P | 8 | EACH | GATE VALVE (14" W/COVER)<br>SEVEN THOUSAND FIVE HUNDRED<br>NO | | | 60,000.00 |
| S-741-03-A | 7 | EACH | TAPPING SLEEVE AND VALVE ASSEMBLY (UP TO 4")<br>ONE THOUSAND TWO HUNDRED<br>NO | | | 8,400.00 |
| S-741-03-B | 10 | EACH | TAPPING SLEEVE AND VALVE ASSEMBLY (6")<br>ONE THOUSAND FOUR HUNDRED<br>NO | | | 14,000.00 |
| S-741-03-C | 24 | EACH | TAPPING SLEEVE AND VALVE ASSEMBLY (8")<br>TWO THOUSAND<br>NO | | | 48,000.00 |
| S-741-04 | 44 | EACH | FIRE HYDRANT<br>THREE THOUSAND ONE HUNDRED<br>NO | | | 136,400.00 |

Page 65 of 70

KMTC JV-00067

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

DATE: 04/17/08 11:17    PAGE: 61

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | | AMOUNT |
|---|---|---|---|---|---|
| S-741-05-A | 210 | LINEAR FOOT | WATER SERVICE LINE (UP TO 4" HDPE) NINETY | DOLLARS | 18,900.00 |
| | | | NO | CENTS | |
| S-741-05-B | 300 | LINEAR FOOT | WATER SERVICE LINE (6" HDPE) ONE HUNDRED FORTY | DOLLARS | 42,000.00 |
| | | | NO | CENTS | |
| S-741-05-C | 120 | LINEAR FOOT | WATER SERVICE LINE (8" HDPE) ONE HUNDRED FIFTY | DOLLARS | 18,000.00 |
| | | | NO | CENTS | |
| S-741-13 | 33 | EACH | REMOVING FIRE HYDRANT FOUR HUNDRED FIFTY | DOLLARS | 14,850.00 |
| | | | NO | CENTS | |
| S-741-15-A | 30 | LINEAR FOOT | CASING (24" STEEL, BORED) FIVE HUNDRED | DOLLARS | 15,000.00 |
| | | | NO | CENTS | |
| S-741-15-B | 30 | LINEAR FOOT | CASING (30" STEEL, BORED) FIVE HUNDRED FIFTY | DOLLARS | 16,500.00 |
| | | | NO | CENTS | |

KMTC JV-00068

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08  11:17   PAGE: 62

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE   (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-742-01-A | 1,031 | LINEAR FOOT | SANITARY SEWER PIPE (8" PVC)(DEPTH: UNDER 10'-0")<br>ONE HUNDRED FIFTY<br>NO | | | 154,650.00 |
| S-742-01-B | 203 | LINEAR FOOT | SANITARY SEWER PIPE (10" PVC)(DEPTH: 10'-1" TO 12'-0")<br>TWO HUNDRED<br>NO | | | 40,600.00 |
| S-742-01-C | 223 | LINEAR FOOT | SANITARY SEWER PIPE (12" PVC)(DEPTH: OVER 12'-0")<br>THREE HUNDRED<br>NO | | | 66,900.00 |
| S-742-01-D | 649 | LINEAR FOOT | SANITARY SEWER PIPE (15" PVC)(DEPTH: 10'-1" TO 12'-0")<br>THREE HUNDRED THIRTY<br>NO | | | 214,170.00 |
| S-742-01-E | 753 | LINEAR FOOT | SANITARY SEWER PIPE (18" PVC)(DEPTH: 10'-1" TO 12'-0")<br>THREE HUNDRED FORTY<br>NO | | | 256,020.00 |
| S-742-01-F | 645 | LINEAR FOOT | SANITARY SEWER PIPE (18" PVC)(DEPTH: OVER 12'-0")<br>FOUR HUNDRED FORTY<br>NO | | | 283,800.00 |

KMTC JV-00069

(Page 73 of 86)

LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
SCHEDULE OF ITEMS

DATE: 04/17/08 11:17   PAGE: 63

LEAD PROJECT: 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
OTHER PROJECTS: 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, 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

| ITEM NUMBER | APPROXIMATE QUANTITY | UNIT OF MEASURE | PAY ITEM UNIT PRICE (IN WORDS, INK OR TYPED) | DOLLARS | CENTS | AMOUNT |
|---|---|---|---|---|---|---|
| S-742-01-G | 22 | LINEAR FOOT | SANITARY SEWER PIPE (24" PVC)(DEPTH: OVER 12'-0") FOUR HUNDRED FIFTY / NO | | | 9,900.00 |
| S-742-02 | 19 | EACH | ADJUSTING SANITARY SEWER HOUSE CONNECTIONS ONE THOUSAND FIVE HUNDRED / NO | | | 28,500.00 |
| S-742-03 | 475 | LIN. FOOT | ADJUSTING SANITARY SERVICE LINES EIGHTY-FIVE / NO | | | 40,375.00 |
| S-742-04-A | 331 | LIN. FOOT | CASING (24" STEEL) TWO HUNDRED / NO | | | 66,200.00 |
| S-742-04-B | 331 | LIN. FOOT | CASING (36" STEEL) TWO HUNDRED FIFTY / NO | | | 82,750.00 |

BOND NO. SB105066563 / 08928106; 105087583 / 104854793

LOUISIANA
DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
PAYMENT, PERFORMANCE, AND RETAINAGE BONDS

Be it known that KIEWIT LOUISIANA CO., MASSMAN CONSTRUCTION CO., AND TRAYLOR BROS., INC., A JOINT VENTURE, as Principal, and

Travelers Casualty and Surety Company of America; Fidelity and Deposit Company of and   Zurich American Insurance Company          , as Surety(ies), authorized to do business in Louisiana, hereby bind themselves, in solido, to The Louisiana Department of Transportation and Development, and other potential claimants, for all obligations incurred by the Principal under its contract for the construction of STATE PROJECT NOS.: 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, 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, 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, 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, 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, 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 AND 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, DESCRIPTION: HUEY P. LONG BRIDGE WIDENING (WB, EB APPR. & BR. DECK WIDEN.), ROUTE: US 90, PARISH: JEFFERSON, in the full contract amount FOUR HUNDRED THIRTY-THREE MILLION NINE HUNDRED FIFTY THOUSAND AND 52/100 DOLLARS ($433,950,000.52). The obligations of the Principal and Surety under these payment, performance, and retainage bonds shall continue in full force and effect until all materials, equipment, and labor have been provided, AND all requirements contained in the contract, plans, and specifications have been completed in a timely, thorough, and workmanlike manner. The parties acknowledge that these bonds are given under the provisions and limitations contained in La. R.S. 48:250 et seq.

Maryland

By this instrument(s), the Principal and Surety(ies) specifically bind themselves, their heirs, successors, and assigns, in solido, under the following bonds:

PAYMENT BOND. To the Louisiana Department of Transportation and Development and all "Claimants," as defined in La. R.S. 48:256.5 in the full contract amount of FOUR HUNDRED THIRTY-THREE MILLION NINE HUNDRED FIFTY THOUSAND AND 52/100 DOLLARS ($433,950,000.52), in order to secure the full and timely claims under the project. The parties agree this bond is statutory in nature and governed by La. R.S. 48:256.3.

Claims pursuant to La. R.S. 48:256.5 shall be made to the Undersecretary, DOTD, Headquarters Administration Building, Rm 302G, 1201 Capitol Access Road, Baton Rouge, LA 70802.

PERFORMANCE BOND. To the Louisiana Department of Transportation and Development in the full contract amount of FOUR HUNDRED THIRTY-THREE MILLION NINE HUNDRED FIFTY THOUSAND AND 52/100 DOLLARS ($433,950,000.52), in order to secure the full and faithful performance and timely completion of the project according to its plans and specifications, inclusive of overpayments to the contractor and stipulated damages as assessed.

RETAINAGE BOND. To the Louisiana Department of Transportation and Development in the full sum of TWENTY-ONE MILLION SIX HUNDRED NINETY-SEVEN THOUSAND FIVE HUNDRED AND 03/100 DOLLARS ($21,697,500.03), five percent (5%) of the contract amount, in lieu of the sums required to be withheld from progress payments under the provisions of La. R.S. 48:256.1, inclusive of overpayments to the contractor and stipulated damages as assessed.

---

CONTRACTOR OPTION: RETAINAGE

We, Principals, elect to exercise my option to have five percent retainage withheld from all payments in lieu of the above retainage bond

Kiewit Louisiana Co., Massman Construction Co., & Traylor Bros., Inc., A Joint Venture

By: _____
    Principal    KIEWIT LOUISIANA CO.

By: _____
    Principal    MASSMAN CONSTRUCTION CO.

By: _____
    Principal    TRAYLOR BROS., INC.

---

Page 69 of 72

KMTC JV-00070

**LOUISIANA**

DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
PAYMENT, PERFORMANCE, AND RETAINAGE BONDS

In witness whereof we have signed this instrument as dated.

| | |
|---|---|
| *Nancy Wheeler* | **KIEWIT LOUISIANA CO., MASSMAN** |
| Witness | **CONSTRUCTION CO., AND TRAYLOR** |
| *Walter C. Schmidt* | **BROS., INC., A JOINT VENTURE** |
| Witness | By _____ 4/16/2008 |
| | Principal: KIEWIT LOUISIANA CO. Date |

Keith N. Sasich, President, Kiewit Louisiana Co.
Typed or Printed Name and Title   Managing Party, Attorney -in-
Pact

Travelers Casualty and Surety Company of America
Surety

| | |
|---|---|
| *Janet Nielsen* | By *Jennifer L. Bookout* 4/9/08 |
| Witness | Attorney-in-Fact (Seal) Date |
| *Tammy Rho* | |
| Witness | Jennifer L. Bookout |
| | Typed or Printed Name |

Fidelity and Deposit Company of Maryland
Surety

| | |
|---|---|
| *Diana Thomas* | By *Mary T. Flanigan* 4/11/2008 |
| Witness | Attorney-in-Fact (Seal) Date |
| *Nelda Evans* | |
| Witness | Mary T. Flanigan |
| | Typed or Printed Name |

---

Kiewit Louisiana Co., Massman Construction Co., & Traylor Bros., Inc., A Joint Venture
**KIEWIT LOUISIANA CO.**

A copy of the contract and subsequent correspondence/communication from LA DOTD or the contracting agency with respect to the contract bonds should be directed to:

| (FOR SURETY 1) | (FOR SURETY 2) |
|---|---|
| Midwest Agencies, Inc. | Lockton Companies |
| Bonding Agency or Company Name | Bonding Agency or Company Name |
| Jennifer L. Bookout | Mary T. Flanigan |
| Local Agent or Representative | Local Agent or Representative |
| 3555 Farnam Street | 444 W. 47th Street, Suite 900 |
| Address | Address |
| Omaha, NE 68131 | Kansas City, MO 64112 |
| 402-271-2956 | 816-960-9000 |
| Phone Number | Phone Number |
| 402-271-2997 | 816-960-9099 |
| Fax Number | Fax Number |

Page 70 of 72

KMTC JV-00071

Zurich American Insurance Company

_____   Witness

_____   Witness

By _____ (Seal)
Attorney-in-Fact

Mary T. Flanigan
Typed or Printed Name

4/11/2008
Date

---

Kiewit Louisiana Co., Massman Construction Co., & Traylor Bros., Inc., A Joint Venture
**KIEWIT LOUSIANA CO.**

A copy of the contract and subsequent correspondence/communication from LA DOTD or the contracting agency with respect to the contract bonds should be directed to:

(FOR SURETY 1)    (FOR SURETY 2)

Midwest Agencies, Inc.
Bonding Agency or Company Name

Jennifer L. Bookout
Local Agent or Representative

3555 Farnam Street
Address

Omaha, NE 68131

402-271-2956
Phone Number

402-271-2997
Fax Number

Lockton Companies
Bonding Agency or Company Name

Mary T. Flanigan
Local Agent or Representative

444 W. 47th Street, Suite 900
Address

Kansas City, MO 64112

816-960-9000
Phone Number

816-960-9099
Fax Number

Page 70a of 72

LOUISIANA

DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
PAYMENT, PERFORMANCE, AND RETAINAGE BONDS

In witness whereof we have signed this instrument as dated.

KIEWIT LOUISIANA CO., MASSMAN
CONSTRUCTION CO., AND TRAYLOR
BROS., INC., A JOINT VENTURE

Witness

By _____     4/18/2008
Principal: MASSMAN CONSTRUCTION CO.     Date
Witness

Henry J. Massman IV, President
Typed or Printed Name and Title

Travelers Casualty and Surety Company of America
Surety

Witness

By _____     4/9/08
Attorney-in-Fact     (Seal)     Date

Witness

Jennifer L. Bookout
Typed or Printed Name

Fidelity and Deposit Company of Maryland
Surety

Witness

By _____     4/11/2008
Attorney-in-Fact     (Seal)     Date

Witness

Mary T. Flanigan
Typed or Printed Name

| Kiewit Louisiana Co., Massman Construction Co., & Traylor Bros., Inc., A Joint Venture | |
| MASSMAN CONSTRUCTION CO. | |

A copy of the contract and subsequent correspondence/communication from LA DOTD or the contracting agency with respect to the contract bonds should be directed to:

| (FOR SURETY 1) | (FOR SURETY 2) |
|---|---|
| Midwest Agencies, Inc. | Lockton Companies |
| Bonding Agency or Company Name | Bonding Agency or Company Name |
| Jennifer L. Bookout | Mary T. Flanigan |
| Local Agent or Representative | Local Agent or Representative |
| 3555 Farnam Street | 444 W. 47th Street, Suite 900 |
| Address | Address |
| Omaha, NE 68131 | Kansas City, MO 64112 |
| 402-271-2956 | 816-960-9000 |
| Phone Number | Phone Number |
| 402-271-2997 | 816-960-9099 |
| Fax Number | Fax Number |

Page 71 of 72

KMTC JV-00073

Zurich American Insurance Company
Surety

By _Mary T. Flanigan_  (Seal)
Attorney-in-Fact

Mary T. Flanigan
Typed or Printed Name

_4/11/2008_
Date

Witness

Witness

---

**Kiewit Louisiana Co., Massman Construction Co., & Traylor Bros., Inc., A Joint Venture**
**KIEWIT LOUSIANA CO.**

A copy of the contract and subsequent correspondence/communication from LA DOTD or the contracting agency with respect to the contract bonds should be directed to:

| (FOR SURETY 1) | (FOR SURETY 2) |
|---|---|
| Midwest Agencies, Inc. | Lockton Companies |
| Bonding Agency or Company Name | Bonding Agency or Company Name |
| | Mary T. Flanigan |
| Local Agent or Representative | Local Agent or Representative |
| 3555 Farnam Street | 444 W. 47th Street, Suite 900 |
| Address | Address |
| Omaha, NE 68131 | Kansas City, MO 64112 |
| 402-271-2956 | 816-960-9000 |
| Phone Number | Phone Number |
| 402-271-2997 | 816-960-9099 |
| Fax Number | Fax Number |

Page 71a of 72

KMTC JV-00074

## LOUISIANA

### DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT
### PAYMENT, PERFORMANCE, AND RETAINAGE BONDS

In witness whereof we have signed this instrument as dated.

_Witness_

_Witness_

**KIEWIT LOUISIANA CO., MASSMAN CONSTRUCTION CO., AND TRAYLOR BROS., INC., A JOINT VENTURE**

By _Christopher S. Trnp_        4/19/08
Principal: TRAYLOR BROS., INC.        Date

Christopher S. Traylor, President
Typed or Printed Name and Title

_Witness_

_Witness_

**Travelers Casualty and Surety Company of America**
Surety

By _Jennifer L. Bookout_        4/9/08
Attorney-in-Fact        (Seal)        Date

Jennifer L. Bookout
Typed or Printed Name

_Witness_

_Witness_

**Fidelity and Deposit Company of Maryland**
Surety

By _Mary T. Flanigan_        4/11/2008
Attorney-in-Fact        (Seal)        Date

Mary T. Flanigan
Typed or Printed Name

---

**Kiewit Louisiana Co., Massman Construction Co., & Traylor Bros., Inc., A Joint Venture**
**TRAYLOR BROS., INC.**

A copy of the contract and subsequent correspondence/communication from LA DOTD or the contracting agency with respect to the contract bonds should be directed to:

| (FOR SURETY 1) | (FOR SURETY 2) |
|---|---|
| Midwest Agencies, Inc. | Lockton Companies |
| Bonding Agency or Company Name | Bonding Agency or Company Name |
| Jennifer L. Bookout | Mary T. Flanigan |
| Local Agent or Representative | Local Agent or Representative |
| 3555 Farnam Street | 444 W. 47th Street, Suite 900 |
| Address | Address |
| Omaha, NE 68131 | Kansas City, MO 64112 |
| 402-271-2956 | 816-960-9000 |
| Phone Number | Phone Number |
| 402-271-2997 | 816-960-9099 |
| Fax Number | Fax Number |

KMTC JV-00075

Zurich American Insurance Company

_Witness_

_Witness_

By _____   Surety

Attorney-in-Fact   (Seal)

Mary T. Flanigan

Typed or Printed Name

4/11/2008

Date

Kiewit Louisiana Co., Massman Construction Co., & Traylor Bros., Inc., A Joint Venture
KIEWIT LOUISIANA CO.
A copy of the contract and subsequent correspondence/communication from LA DOTD or the contracting
agency with respect to the contract bonds should be directed to:

| (FOR SURETY 1) | (FOR SURETY 2) |
|---|---|
| Midwest Agencies, Inc. | Lockton Companies |
| Bonding Agency or Company Name | Bonding Agency or Company Name |
| Jennifer L. Bookout | Mary T. Flanigan |
| Local Agent or Representative | Local Agent or Representative |
| 3555 Farnam Street | 444 W. 47th Street, Suite 900 |
| Address | Address |
| Omaha, NE 68131 | Kansas City, MO 64112 |
| 402-271-2956 | 816-960-9000 |
| Phone Number | Phone Number |
| 402-271-2997 | 816-960-9099 |
| Fax Number | Fax Number |

Page 72a of 72

KMTC JV-00076

(Page 81 of 86)

WARNING: THIS POWER OF ATTORNEY IS INVALID WITHOUT THE RED BORDER

## POWER OF ATTORNEY

**TRAVELERS**

| | |
|---|---|
| Farmington Casualty Company | St. Paul Guardian Insurance Company |
| Fidelity and Guaranty Insurance Company | St. Paul Mercury Insurance Company |
| Fidelity and Guaranty Insurance Underwriters, Inc. | Travelers Casualty and Surety Company |
| Seaboard Surety Company | Travelers Casualty and Surety Company of America |
| St. Paul Fire and Marine Insurance Company | United States Fidelity and Guaranty Company |

Attorney-In Fact No.   218227

Certificate No. 002069074

KNOW ALL MEN BY THESE PRESENTS: That Seaboard Surety Company is a corporation duly organized under the laws of the State of New York, that St. Paul Fire and Marine Insurance Company, St. Paul Guardian Insurance Company and St. Paul Mercury Insurance Company are corporations duly organized under the laws of the State of Minnesota, that Farmington Casualty Company, Travelers Casualty and Surety Company, and Travelers Casualty and Surety Company of America are corporations duly organized under the laws of the State of Connecticut, that United States Fidelity and Guaranty Company is a corporation duly organized under the laws of the State of Maryland, that Fidelity and Guaranty Insurance Company is a corporation duly organized under the laws of the State of Iowa, and that Fidelity and Guaranty Insurance Underwriters, Inc. is a corporation duly organized under the laws of the State of Wisconsin (herein collectively called the "Companies"), and that the Companies do hereby make, constitute and appoint

Philip G. Dehn, Terry K. Bartel, Jennifer L. Bookout, Janet R. Nielsen, Tammy Pike, and Paul A. Foss

of the City of ____Omaha____ , State of ____Nebraska____ , their true and lawful Attorney(s)-in-Fact, each in their separate capacity if more than one is named above, to sign, execute, seal and acknowledge any and all bonds, recognizances, conditional undertakings and other writings obligatory in the nature thereof on behalf of the Companies in their business of guaranteeing the fidelity of persons, guaranteeing the performance of contracts and executing or guaranteeing bonds and undertakings required or permitted in any actions or proceedings allowed by law.

IN WITNESS WHEREOF, the Companies have caused this instrument to be signed and their corporate seals to be hereto affixed, this ____11th____ day of ____October____ , ____2007____ .

| | |
|---|---|
| Farmington Casualty Company | St. Paul Guardian Insurance Company |
| Fidelity and Guaranty Insurance Company | St. Paul Mercury Insurance Company |
| Fidelity and Guaranty Insurance Underwriters, Inc. | Travelers Casualty and Surety Company |
| Seaboard Surety Company | Travelers Casualty and Surety Company of America |
| St. Paul Fire and Marine Insurance Company | United States Fidelity and Guaranty Company |

State of Connecticut
City of Hartford ss.

By: _George W. Thompson_
George W. Thompson, Senior Vice President

On this the ____11th____ day of ____October____ , ____2007____ , before me personally appeared George W. Thompson, who acknowledged himself to be the Senior Vice President of Farmington Casualty Company, Fidelity and Guaranty Insurance Company, Fidelity and Guaranty Insurance Underwriters, Inc., Seaboard Surety Company, St. Paul Fire and Marine Insurance Company, St. Paul Guardian Insurance Company, St. Paul Mercury Insurance Company, Travelers Casualty and Surety Company, Travelers Casualty and Surety Company of America, and United States Fidelity and Guaranty Company, and that he, as such, being authorized so to do, executed the foregoing instrument for the purposes therein contained by signing on behalf of the corporations by himself as a duly authorized officer.

In Witness Whereof, I hereunto set my hand and official seal.
My Commission expires the 30th day of June, 2011.

_Marie C. Tetreault_
Marie C. Tetreault, Notary Public

58440-8-07 Printed in U.S.A.

WARNING: THIS POWER OF ATTORNEY IS INVALID WITHOUT THE RED BORDER

**WARNING: THIS POWER OF ATTORNEY IS INVALID WITHOUT THE RED BORDER**

This Power of Attorney is granted under and by the authority of the following resolutions adopted by the Boards of Directors of Farmington Casualty Company, Fidelity and Guaranty Insurance Company, Fidelity and Guaranty Insurance Underwriters, Inc., Seaboard Surety Company, St. Paul Fire and Marine Insurance Company, St. Paul Guardian Insurance Company, St. Paul Mercury Insurance Company, Travelers Casualty and Surety Company, Travelers Casualty and Surety Company of America, and United States Fidelity and Guaranty Company, which resolutions are now in full force and effect, reading as follows:

**RESOLVED,** that the Chairman, the President, any Vice Chairman, any Executive Vice President, any Senior Vice President, any Vice President, any Second Vice President, the Treasurer, any Assistant Treasurer, the Corporate Secretary or any Assistant Secretary may appoint Attorneys-in-Fact and Agents to act for and on behalf of the Company and may give such appointee such authority as his or her certificate of authority may prescribe to sign with the Company's name and seal with the Company's seal bonds, recognizances, contracts of indemnity, and other writings obligatory in the nature of a bond, recognizance, or conditional undertaking, and any of said officers or the Board of Directors at any time may remove any such appointee and revoke the power given him or her; and it is

**FURTHER RESOLVED,** that the Chairman, the President, any Vice Chairman, any Executive Vice President, any Senior Vice President or any Vice President may delegate all or any part of the foregoing authority to one or more officers or employees of this Company, provided that each such delegation is in writing and a copy thereof is filed in the office of the Secretary; and it is

**FURTHER RESOLVED,** that any bond, recognizance, contract of indemnity, or writing obligatory in the nature of a bond, recognizance, or conditional undertaking shall be valid and binding upon the Company when (a) signed by the President, any Vice Chairman, any Executive Vice President, any Senior Vice President or any Vice President, any Second Vice President, the Treasurer, any Assistant Treasurer, the Corporate Secretary or any Assistant Secretary and duly attested and sealed with the Company's seal by a Secretary or Assistant Secretary; or (b) duly executed (under seal, if required) by one or more Attorneys-in-Fact and Agents pursuant to the power prescribed in his or her certificate or their certificates of authority or by one or more Company officers pursuant to a written delegation of authority; and it is

**FURTHER RESOLVED,** that the signature of each of the following officers: President, any Executive Vice President, any Senior Vice President, any Vice President, any Assistant Vice President, any Secretary, any Assistant Secretary, and the seal of the Company may be affixed by facsimile to any power of attorney or to any certificate relating thereto appointing Resident Vice Presidents, Resident Assistant Secretaries or Attorneys-in-Fact for purposes only of executing and attesting bonds and undertakings and other writings obligatory in the nature thereof, and any such power of attorney or certificate bearing such facsimile signature or facsimile seal shall be valid and binding upon the Company and any such power so executed and certified by such facsimile signature and facsimile seal shall be valid and binding on the Company in the future with respect to any bond or understanding to which it is attached.

I, Kori M. Johanson, the undersigned, Assistant Secretary, of Farmington Casualty Company, Fidelity and Guaranty Insurance Company, Fidelity and Guaranty Insurance Underwriters, Inc., Seaboard Surety Company, St. Paul Fire and Marine Insurance Company, St. Paul Guardian Insurance Company, St. Paul Mercury Insurance Company, Travelers Casualty and Surety Company, Travelers Casualty and Surety Company of America, and United States Fidelity and Guaranty Company do hereby certify that the above and foregoing is a true and correct copy of the Power of Attorney, executed by said Companies, which is in full force and effect and has not been revoked.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed the seals of said Companies this 9th day of April , 2008.

Kori M. Johanson/Assistant Secretary

          

To verify the authenticity of this Power of Attorney, call 1-800-421-3880 or contact us at www.travelersbond.com. Please refer to the Attorney-In-Fact number, the above-named individuals and the details of the bond to which the power is attached.

**WARNING: THIS POWER OF ATTORNEY IS INVALID WITHOUT THE RED BORDER**

## Power of Attorney
## FIDELITY AND DEPOSIT COMPANY OF MARYLAND
## COLONIAL AMERICAN CASUALTY AND SURETY COMPANY

KNOW ALL MEN BY THESE PRESENTS: That the FIDELITY AND DEPOSIT COMPANY OF MARYLAND, and the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, corporations of the State of Maryland, by WILLIAM J. MILLS, Vice President, and ERIC D. BARNES, Assistant Secretary, in pursuance of authority granted by Article VI, Section 2, of the By-Laws of said Companies, which are set forth on the reverse side hereof and are hereby certified to be in full force and effect on the date hereof, does hereby nominate, constitute and appoint Melissa D. EVANS, Debra J. SCARBOROUGH, Claudia MANDATO, Christy M. MCCART, Mary T. FLANIGAN, Carolyn VAN HAAREN, Laura E. COON and Kathy L. FAGAN, all of Kansas City, Missouri, EACH its true and lawful agent and Attorney-in-Fact, to make, execute, seal and deliver, for, and on its behalf as surety, and as its act and deed: any and all bonds and undertakings, and the execution of such bonds or undertakings in pursuance of these presents, shall be as binding upon said Companies, as fully and amply, to all intents and purposes, as if they had been duly executed and acknowledged by the regularly elected officers of the Company at its office in Baltimore, Md., in their own proper persons. This power of attorney revokes that issued on behalf of Melissa D. EVANS, Debra J. SCARBOROUGH, Claudia MANDATO, Christy M. MCCART, Mary T. FLANIGAN, Carolyn van HAAREN, Laura E. COON, Kerry A. MARVEL, dated October 2, 2006.

The said Assistant Secretary does hereby certify that the extract set forth on the reverse side hereof is a true copy of Article VI, Section 2, of the By-Laws of said Companies, and is now in force.

IN WITNESS WHEREOF, the said Vice-President and Assistant Secretary have hereunto subscribed their names and affixed the Corporate Seals of the said FIDELITY AND DEPOSIT COMPANY OF MARYLAND, and the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, this 4th day of March, A.D. 2008.

ATTEST:

FIDELITY AND DEPOSIT COMPANY OF MARYLAND
COLONIAL AMERICAN CASUALTY AND SURETY COMPANY

 

Eric D. Barnes   *Assistant Secretary*    By: _____   William J. Mills    *Vice President*

State of Maryland } ss:
City of Baltimore

On this 4th day of March, A.D. 2008, before the subscriber, a Notary Public of the State of Maryland, duly commissioned and qualified, came WILLIAM J. MILLS, Vice President, and ERIC D. BARNES, Assistant Secretary of the FIDELITY AND DEPOSIT COMPANY OF MARYLAND, and the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, to me personally known to be the individuals and officers described in and who executed the preceding instrument, and they each acknowledged the execution of the same, and being by me duly sworn, severally and each for himself deposeth and saith, that they are the said officers of the Companies aforesaid, and that the seals affixed to the preceding instrument is the Corporate Seals of said Companies, and that the said Corporate Seals and their signatures as such officers were duly affixed and subscribed to the said instrument by the authority and direction of the said Corporations.

IN TESTIMONY WHEREOF, I have hereunto set my hand and affixed my Official Seal the day and year first above written.

Dennis R. Hayden    *Notary Public*
My Commission Expires: February 1, 2009

POA-F 076-5892B

### EXTRACT FROM BY-LAWS OF FIDELITY AND DEPOSIT COMPANY OF MARYLAND

"Article VI, Section 2. The Chairman of the Board, or the President, or any Executive Vice-President, or any of the Senior Vice-Presidents or Vice-Presidents specially authorized so to do by the Board of Directors or by the Executive Committee, shall have power, by and with the concurrence of the Secretary or any one of the Assistant Secretaries, to appoint Resident Vice-Presidents, Assistant Vice-Presidents and Attorneys-in-Fact as the business of the Company may require, or to authorize any person or persons to execute on behalf of the Company any bonds, undertaking, recognizances, stipulations, policies, contracts, agreements, deeds, and releases and assignments of judgements, decrees, mortgages and instruments in the nature of mortgages,...and to affix the seal of the Company thereto."

### EXTRACT FROM BY-LAWS OF COLONIAL AMERICAN CASUALTY AND SURETY COMPANY

"Article VI, Section 2. The Chairman of the Board, or the President, or any Executive Vice-President, or any of the Senior Vice-Presidents or Vice-Presidents specially authorized so to do by the Board of Directors or by the Executive Committee, shall have power, by and with the concurrence of the Secretary or any one of the Assistant Secretaries, to appoint Resident Vice-Presidents, Assistant Vice-Presidents and Attorneys-in-Fact as the business of the Company may require, or to authorize any person or persons to execute on behalf of the Company any bonds, undertaking, recognizances, stipulations, policies, contracts, agreements, deeds, and releases and assignments of judgements, decrees, mortgages and instruments in the nature of mortgages,...and to affix the seal of the Company thereto."

### CERTIFICATE

I, the undersigned, Assistant Secretary of the FIDELITY AND DEPOSIT COMPANY OF MARYLAND, and the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY, do hereby certify that the foregoing Power of Attorney is still in full force and effect on the date of this certificate; and I do further certify that the Vice-President who executed the said Power of Attorney was one of the additional Vice-Presidents specially authorized by the Board of Directors to appoint any Attorney-in-Fact as provided in Article VI, Section 2, of the respective By-Laws of the FIDELITY AND DEPOSIT COMPANY OF MARYLAND, and the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY.

This Power of Attorney and Certificate may be signed by facsimile under and by authority of the following resolution of the Board of Directors of the FIDELITY AND DEPOSIT COMPANY OF MARYLAND at a meeting duly called and held on the 10th day of May, 1990 and of the Board of Directors of the COLONIAL AMERICAN CASUALTY AND SURETY COMPANY at a meeting duly called and held on the 5th day of May, 1994.

RESOLVED: "That the facsimile or mechanically reproduced seal of the company and facsimile or mechanically reproduced signature of any Vice-President, Secretary, or Assistant Secretary of the Company, whether made heretofore or hereafter, wherever appearing upon a certified copy of any power of attorney issued by the Company, shall be valid and binding upon the Company with the same force and effect as though manually affixed."

IN TESTIMONY WHEREOF, I have hereunto subscribed my name and affixed the corporate seals of the said Companies,

this _____ day of ___ APR 1 1 2008 ___, _____.

*Brett F. Haley*

Assistant Secretary

## ZURICH AMERICAN INSURANCE COMPANY

### POWER OF ATTORNEY

KNOW ALL MEN BY THESE PRESENTS, that the ZURICH AMERICAN INSURANCE COMPANY, a corporation created by and existing under the laws of the State of New York does hereby nominate, constitute and appoint Melissa D. EVANS, Debra J. SCARBOROUGH, Claudia MANDATO, Christy M. MCCART, Mary T. FLANIGAN, Carolyn VAN HAAREN, Laura E. COON and Kathy L. FAGAN, all of Kansas City, Missouri, EACH its true and lawful Attorney-In-Fact with power and authority hereby conferred to sign, seal, and execute in its behalf, during the period beginning with the date of issuance of this power, any and all bonds and undertakings, recognizances or other written obligations in the nature thereof, and to bind ZURICH AMERICAN INSURANCE COMPANY thereby, and all of the acts of said Attorney[s]-in-Fact pursuant to these presents are hereby ratified and confirmed. This Power of Attorney is made and executed pursuant to and by the authority of the following By-Law duly adopted by the Board of Directors of the Company which By-Law has not been amended or rescinded.

Article VI, Section 5. "...The President or a Vice President, in a written instrument attested by a Secretary or an Assistant Secretary may appoint any person Attorney-In-Fact, with authority to execute surety bonds on behalf of the Company and other formal underwriting contracts in reference thereto and reinsurance agreements relating to individual polices and bonds of all kinds and attach the corporate seal. Any such officers may revoke the powers granted to any Attorney-In-Fact."

This Power of Attorney is signed and sealed by facsimile under and by the authority of the following Resolution adopted by the Board of Directors of the ZURICH AMERICAN INSURANCE COMPANY by unanimous consent in lieu of a special meeting dated December 15, 1998.

" RESOLVED, that the signature of the President or a Vice President and the attesting signature of a Secretary or an Assistant Secretary and the seal of the Company may be affixed by facsimile on any Power of Attorney pursuant to Article VI, Section 5 of the By-Laws, and the signature of a Secretary or an Assistant Secretary and the seal of the Company may be affixed by facsimile to any certificate of any such power. Any such power or any certificate thereof with such facsimile signature and seal shall be valid and binding on the Company. Furthermore, such power so executed, sealed and certified by certificate so executed and sealed shall, with respect to any bond or undertaking to which it is attached, shall continue to be valid and binding on the Company."

IN WITNESS WHEREOF, the ZURICH AMERICAN INSURANCE COMPANY has caused these presents to be executed in its name and on its behalf and its Corporate Seal to be hereunto affixed and attested by its officers thereunto duly authorized, this 4th day of March, A.D. 2008. This power of attorney revokes that issued on behalf of Melissa D. EVANS, Debra J. SCARBOROUGH, Claudia MANDATO, Christy M. MCCART, Mary T. FLANIGAN, Carolyn van HAAREN, Laura E. COON, Kerry A. MARVEL, dated October 2, 2006.



ZURICH AMERICAN INSURANCE COMPANY

*Eric D. Barnes*

*Eric D. Barnes        Secretary*

By: *Frank E. Martin Jr.*

*Frank E. Martin Jr.        Vice President*

STATE OF MARYLAND } SS:
CITY OF BALTIMORE }

On the 4th day of March, A.D. 2008, before the subscriber, a Notary Public of the State of Maryland, duly commissioned and qualified, came the above named Vice President and Secretary of ZURICH AMERICAN INSURANCE COMPANY, to me personally known to be the individuals and officers described in and who executed the preceding instrument and they each acknowledged the execution of the same and being by me duly sworn, they severally each for himself deposed and said that they respectively hold the offices in said Corporation as indicated, that the Seal affixed to the preceding instrument is the Corporate Seal of said Corporation, and that the said Corporate Seal, and their respective signature as such officers, were duly affixed and subscribed to the said instrument pursuant to all due corporate authorization.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed my Official Seal the day and year first above.



*Notary Public*        *My Commission Expires: February 1, 2009*

This Power of Attorney limits the acts of those named therein to the bonds and undertaking specifically named therein, and they have no authority to bind the Company except in the manner and to the extent herein stated.

### CERTIFICATE

I, the undersigned, a Secretary of the ZURICH AMERICAN INSURANCE COMPANY, do hereby certify that the foregoing Power of Attorney is still in full force and effect, and further certify that Article VI, Section 5 of the By-Laws of the Company and the Resolution of the Board of Directors set forth in said Power of Attorney are still in force.

IN TESTIMONY WHEREOF I have hereto subscribed my name and affixed the seal of said Company

the _____ day of _____ APR 1 · 2008

*Gerald F. Haley*

*Gerald F. Haley        Secretary*

POA-Z ZA 076-5892E

Serial Number: KE2008March0410/02/200604/05/0704/05/0704/05/07ZA 076-5892E

KMTC JV-00081



KMTC JV-00082